UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | | |
|---|---|---|
| In re: | ) | |
| | ) | Case No. 10bk55500 |
| H.H. Holmes Testing | ) | |
| Laboratories, Inc. | ) | Chapter 7 |
| | ) | |
| Debtor. | ) | Honorable Timothy A. Barnes |
| | ) | |

**FINDINGS OF FACT AND CONCLUSIONS OF LAW IN SUPPORT OF ORDER AWARDING TO N. NEVILLE REID, ATTORNEY FOR CHAPTER 7 TRUSTEE, FOR ALLOWANCE AND PAYMENT OF SECOND INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES**

| | | | |
|---|---|---|---|
| TOTAL FEES REQUESTED: | $ 70,817.00 | TOTAL COSTS REQUESTED: | $ 544.87 |
| TOTAL FEES REDUCED: | $ 7,147.10 | TOTAL COSTS REDUCED: | $ 0.00 |
| TOTAL FEES ALLOWED: | $ 63,669.90 | TOTAL COSTS ALLOWED: | $ 544.87 |

**TOTAL FEES AND COSTS ALLOWED: $ 64,214.77**

The attached time and expense entries have been underlined to reflect disallowance in whole or in part. The basis for each disallowance is reflected by the underlined portion of each time entry and corresponds to the numerical notations that appear on the right of each underlined entry. The numerical notations correspond to the enumerated paragraphs below.

Counsel's first interim fee application (the "First Application") requested an award in the amount of $ 40,000 despite accruing $ 86,205.00 in fees for the time period of August 15, 2012 to October 21, 2013. At the December 18, 2013 hearing on the First Application, the court awarded such fees with a reservation on the record to any objections that the court may have as to a later application with respect to the total fees for the same period. This second interim fee application (the "Second Application") is such an application in that it seeks the additional $ 46,205.00 not awarded for the time period of August 15, 2012 to October 31,2013. The Second Application also seeks an award of $ 24,612.00 in fees for the time period of October 31, 2013 to February 21, 2014. As such, the amounts disallowed pursuant to this Order are with respect to all fees requested for the time period of August 15, 2012 to February 21, 2014 ($ 110,817.00).

**(1)    Unreasonable Time – TOTAL of disallowed amounts: $ 4,460.30**

The Court denies the allowance in part of compensation for the indicated task(s) since the professional or paraprofessional expended an unreasonable amount of time on the task(s) in light of the nature of the task(s), the experience and knowledge of the professional performing the task(s), and the amount of time previously expended by the professional or another on the task(s). *In re Pettibone,* 74 B.R. 293, 306 (Bankr. N.D. Ill. 1987) ("The Court will determine what is the reasonable amount of time an attorney should have to spend on a given project... An attorney should not be rewarded for inefficiency. Similarly, attorneys will not be fully compensated for spending an

unreasonable number of hours on activities of little benefit to the estate."); *In re Wildman*, 72 B.R. 700, 713 (Bankr. N.D. Ill. 1987) (same).

As to the time devoted to the preparation of the fee application itself, the Court denies the allowance of compensation that is disproportionate to the total hours in the main case. *In re Wildman*, 72 B.R. 700, 711 (Bankr. N.D. Ill. 1987) ("In the absence of unusual circumstances, the hours allowed by this Court for preparing and litigating the attorney fee application should not exceed three percent of the total hours in the main case."); *In re Spanjer Bros., Inc.*, 203 B.R. 85, 93 (Bankr. N.D. Ill. 1996) (compensation limited to 5%). *See also In re Pettibone Corp.*, 74 B.R. 293, 304 (Bankr. N.D. Ill. 1987) (citing *Coulter v. State of Tennessee*, 805 F.2d 146, 151 (6th Cir. 1986) (in non-bankruptcy cases, compensation for preparation and litigation of fee petitions limited to 3-5% of the hours of the main case)).

In this case, the fee application detailed that 42.6 hours ($ 10,665.00) were expended on efforts relating to compensation.[1] This means that 8.82% of the 483.10 total hours worked in this case have related to efforts seeking compensation. In addition, counsel has submitted overlapping time periods causing this court to review time entries more than once. Therefore, the procedure by which counsel has sought compensation appears to have increased the time spent relating to compensation and, thus, the court disallows any amounts over $ 6,047.20[2] [24.155 hours (5% of the total hours worked in this case) at $ 50.35 (blended rate of compensation for hours worked related to compensation)].

**(2)    Lumping – TOTAL of disallowed amounts (10% of affected entries): $ 223.30**

The Court may impose a ten percent penalty on entries that appear to be "lumping." The Court will reduce each entry marked as such per the penalty. *In re Wildman*, 72 B.R. 700, 709 (Bankr. N.D. Ill. 1987) ("Applicants may not circumvent the minimum time requirement or any of the requirements of detail by "lumping" a bunch of activities into a single entry. [citation omitted]. Each type of service should be listed with the corresponding specific time allotment.").

**(3)    Clerical Work Not Compensable – TOTAL of disallowed amounts: $ 1,924.00**

The court disallows the compensation of clerical or stenographic employees of the professional for the performance of routine clerical or administrative activities in the normal course of the professional's business, such as photocopying, secretarial work, or routine filing. Such activities are not in the nature of professional services and must be absorbed by the applicant's firm as an overhead expense. *In re Dimas, LLC*, 357 B.R. 563, 577 (Bankr. N.D. Cal. 2006) (citing *Missouri v. Jenkins*, 491 U.S. 274, 288 n. 10 (1989)). *See also In re Chellino*, 209 B.R. 106, 114 (Bankr. C.D. Ill. 1996) (Paralegal, but not "clerk" services entitled to compensation at an hourly rate; clerk activities

---

[1]    The court had to go through the fee application and total all time entries related to the fee application as counsel failed to comply with Local Rule of Bankruptcy Procedure 5082-1(B)(1)(c) by providing "a statement of all time and total compensation sought in the application for preparation of the current or any prior application by the applicant for compensation."

[2]    Time entries included in this category have also been marked as lumping. The court, therefore, has made sure to exclude any amounts already excluded for lumping (10% of each affected entry) from this category in order to not duplicate any disallowance.

are overhead of the professional); *Souza v. Miguel*, 32 F.3d 1370, 1375 (9th Cir. 1994) (Trustee not entitled to reimbursement or compensation of overhead expenses such as secretarial, stenographic, clerical, and routine messenger services).

**(4)      No Benefit to the Estate – TOTAL of disallowed amounts: $ 98.00**

The court denies requests for fees relating to services that do not benefit the estate or that are not necessary to the administration of the case.  11 U.S.C. § 330(a)(4)(A).  An attorney's errors attributable to failure to comply with court procedures are not compensable.

**(5)      Computational or Typographical Error – TOTAL of disallowed amounts: $ 441.50**

The court denies the allowance of compensation for the following tasks because the amount of fees appears to be a computational or typographical error.  Also, where there are two parties billing for the same conference or meeting (same day, same tasks, but different time billed), the court will consider the entry with the larger amount of time to be a typographical error and adjust to be the same as the smallest amount of time billed for the same conference or meeting.

Dated:  March 31, 2014

_____
Timothy A. Barnes
United States Bankruptcy Judge

# Fox, Swibel, Levin & Carroll, LLP

200 W. Madison Street - Suite 3000
Chicago, IL 60606
(312) 224-1200
Tax I.D. 36-4350549

December 02, 2013

David P Leibowitz, Esq., Trustee
Leibowitz Law Center
420 Clayton Street
Waukegan, IL 60085

INVOICE: 52170
File No: 05257 - 004
Billed Through: 10/30/2013

## David P Leibowitz, Esq, as Trustee/ H.H. Holmes Testing Laboratories, Inc.

## *PROFESSIONAL SERVICES*

| | | | | | |
|---|---|---|---|---|---|
| 08/15/2012 | NNR | Edit, revise, finalize engagement letter and email to client re: same. | 0.30 hrs @ | 350 /hr | 105.00 |
| 08/15/2012 | EGP | Confer with K. Goin about engagement letter. | 0.20 hrs @ | 245 /hr | 49.00 |
| 08/22/2012 | ADB | Made a copy of the discovery CD and sent out to vendor for printing. | 0.40 hrs @ | 175 /hr | 70.00 |
| 08/23/2012 | RTS | Reviewed bankruptcy docket and filings. | 0.50 hrs @ | 290 /hr | 145.00 |
| 08/23/2012 | NNR | Met with R. Schultz re: status. | 0.20 hrs @ | 350 /hr | 70.00 |
| 08/23/2012 | ADB | Pulled the docket report and downloaded various pleadings. | 0.60 hrs @ | 175 /hr | 105.00 |
| 08/24/2012 | ADB | Continued downloading various pleadings from the docket report. | 1.50 hrs @ | 175 /hr | 262.50 |
| 08/27/2012 | ADB | Reviewed discovery documents (.8); email to N. Reid and R. Schultz re: same (.2). | 1.00 hrs @ | 175 /hr | 175.00 |
| 08/28/2012 | EGP | Go to court for hearing on the Trustee's application to employ FHSLC as special counsel. | 0.60 hrs @ | 245 /hr | 147.00 |
| 08/28/2012 | ADB | Download, save and print document received from Debtor. | 0.40 hrs @ | 175 /hr | 70.00 |
| 08/30/2012 | RTS | Met w N. Reid re case analysis (.2); met w A. Bouse re preference and fraudulent transfer analysis (.2). | 0.40 hrs @ | 290 /hr | 116.00 |
| 08/30/2012 | ADB | Met with R. Schultz re: review of document from Debtor. | 0.20 hrs @ | 175 /hr | 35.00 |
| 09/03/2012 | RTS | Reviewed preference analysis. | 0.20 hrs @ | 290 /hr | 58.00 |

Case 10-55500    Doc 377    Filed 03/31/14    Entered 03/31/14 13:58:10    Desc Main
Case 10-55500    Doc 347-3    Filed 08/13   Page 5 of 52 03/13 16:15:56    Desc Exhibit
B    Page 3 of 37

LEIBOWITZ, DAVID                                                       Page     2
H.H. HOLMES TESTING

| Date | Init | Description | Time | Rate | Amount | Note |
|---|---|---|---|---|---|---|
| 09/05/2012 | RTS | Analysis of potential preference claims. | 0.50 hrs @ | 290 /hr | 145.00 | |
| 09/07/2012 | RTS | Telephone call w L. West re preference and fraudulent transfer analysis (.4); Telephone call w N. Reid re preference and fraudulent transfer analysis (.1). | 0.50 hrs @ | 290 /hr | 145.00 | |
| 09/12/2012 | NNR | Discussion with E. Peterson re Rule 2004 Motions, additional discovery. | 0.20 hrs @ | 350 /hr | 70.00 | (5) Typo - NNR's time reduced to 0.1 per EGP's time for same mtg |
| 09/12/2012 | EGP | Confer with N. Reid regarding preparing a BR 2004 Motion (.1); review documents from L. West and begin preparing the Trustee's Routine Motion for Entry of an Order Pursuant to Bankruptcy Rule 2004 Authorizing Trustee to Issue Subpoenas and Conduct Examinations of Certain Persons and Entities (.6). | 0.70 hrs @ | 245 /hr | 171.50 | |
| 09/14/2012 | EGP | Identify names and addresses of 2004 Parties (1.7); finish draft of the Trustee's Routine Motion for Entry of an Order Pursuant to Bankruptcy Rule 2004 Authorizing Trustee to Issue Subpoenas and Conduct Examinations of Certain Persons and Entities (3.0). | 4.70 hrs @ | 245 /hr | 1,151.50 | |
| 09/18/2012 | NNR | Edit, revise Rule 2004 Motion (.2); discussion with E. Peterson re: same (.2). | 0.40 hrs @ | 350 /hr | 140.00 | |
| 09/20/2012 | ADB | Make an additional copy of the 341 Meeting CD. | 0.30 hrs @ | 175 /hr | 52.50 | |
| 09/26/2012 | EGP | Telephone call with L. West regarding 2004 subpoena parties. | 0.10 hrs @ | 245 /hr | 24.50 | |
| 09/27/2012 | NNR | Discussion with E. Peterson re: Holmes subpoena rider. | 0.20 hrs @ | 350 /hr | 70.00 | |
| 10/01/2012 | ADB | Correspondence to J. Janea re: subpoenas (.1); review correspondence from J. Janea re: subpoenas (.2); telephone call with J. Janea re: IL subpoenas (.3); emails to E. Peterson re: subpoenas (.2); review Secretary of State website re: subpoenas/registered agent (1.0); revise subpoenas to 2004 parties (5.3); telephone call with C. Malone re: out of state subpoenas (.3); correspondence to C. Malone re: out of state subpoenas (.2). | 7.60 hrs @ | 175 /hr | 1,330.00 | |
| 10/03/2012 | ADB | Review correspondence from C. Lukey (.1); telephone call with A. Salas enclosing receipts (.1). | 0.20 hrs @ | 175 /hr | 35.00 | |
| 10/05/2012 | ADB | Telephone call with Stern Process re: Lamb Little Subpoena. | 0.20 hrs @ | 175 /hr | 35.00 | |

LEIBOWITZ, DAVID
H.H. HOLMES TESTING

| Date | Atty | Description | Time | Rate | Amount |
|---|---|---|---|---|---|
| 10/09/2012 | EGP | Review subpoena responses and server documents, and email to A. Bouse regarding responses and requests for additional time (.4); confer with N. Reid regarding the second BR 2004 Motion (.2). | 0.60 hrs @ | 245 /hr | 147.00 |
| 10/10/2012 | EGP | Revise the second BR 2004 Motion, e-file the same, and arrange for service of the same (.8); leave voicemail for L. Carawan of Tuition Management Systems regarding BR 2004 subpoena (.1). | 0.90 hrs @ | 245 /hr | 220.50 |
| 10/11/2012 | EGP | Review file and telephone call with L. Carawan regarding the subpoena sent to Tuition Management Systems (.2); telephone call with L. West regarding Debtor's payments to Tuition Management Systems (.1); update subpoena spreadsheet (.9); follow-up with L. West regarding accounts at Tuition Management Systems (.1); telephone call with B. Ulbrich regarding the State Farm subpoena (.1); prepare and file amended notice of second BR 2004 motion (.3). | 1.70 hrs @ | 245 /hr | 416.50 |
| 10/11/2012 | ADB | Review correspondence from C. Malone re: subpoenas. | 0.10 hrs @ | 175 /hr | 17.50 |
| 10/16/2012 | EGP | Telephone call with P. Philips, counsel for AT&T, AT&T subpoena (.1); email L. West regarding Debtor's AT&T account information (.1); email A. Bouse regarding Debtor's telephone number (.1); search for information regarding Debtor's AT&T account number and phone number (.4); leave voicemail for P. Philips with Debtor's AT&T account information and phone number (.1); confer with A. Bouse regarding subpoena recipients and spreadsheet (.1); update subpoena spreadsheet and locate contact information for parties that have not responded to subpoenas (.3). | 1.20 hrs @ | 245 /hr | 294.00 |
| 10/16/2012 | ADB | Update 2004 Subpoena index. | 1.00 hrs @ | 175 /hr | 175.00 |
| 10/17/2012 | EGP | Update subpoena spreadsheet with new parties and preference amounts (.8); review draft of preference demand letter (.3); confer with A. Bouse about draft of preference demand letter (.1); begin gathering address information for new BR 2004 parties (.5). | 1.70 hrs @ | 245 /hr | 416.50 |
| 10/17/2012 | ADB | Draft demand letter (.4); met with E. Peterson re: demand letters (.3). | 0.70 hrs @ | 175 /hr | 122.50 |
| 10/19/2012 | EGP | Continue preparing exhibits for preference demand letters (1.8); confer with A. Bouse about new subpoenas (.2); update preference demand letter template (.7); confer with A. Bouse regarding preference demand letters (.1); confer with N. Reid regarding preference demand letters (.1); email | 3.00 hrs @ | 245 /hr | 735.00 |

(5) Typo - ADB's time reduced to 0.1 per EGP's time for same mtg

# Fox, Swibel, Levin & Carroll, LLP

200 W. Madison Street - Suite 3000
Chicago, IL 60606
(312) 224-1200
Tax I.D. 36-4350549

December 02, 2013

INVOICE: 52170
File No: 05257 - 004
Billed Through: 10/30/2013

David P Leibowitz, Esq., Trustee
Leibowitz Law Center
420 Clayton Street
Waukegan, IL 60085

## David P Leibowitz, Esq, as Trustee/ H.H. Holmes Testing Laboratories, Inc.

## PROFESSIONAL SERVICES

| 08/15/2012 | NNR | Edit, revise, finalize engagement letter and email to client re: same. | 0.30 hrs @ | 350 /hr | 105.00 |
|---|---|---|---|---|---|
| 08/15/2012 | EGP | Confer with K. Goin about engagement letter. | 0.20 hrs @ | 245 /hr | 49.00 |
| 08/22/2012 | ADB | Made a copy of the discovery CD and sent out to vendor for printing. | 0.40 hrs @ | 175 /hr | 70.00 |
| 08/23/2012 | RTS | Reviewed bankruptcy docket and filings. | 0.50 hrs @ | 290 /hr | 145.00 |
| 08/23/2012 | NNR | Met with R. Schultz re: status. | 0.20 hrs @ | 350 /hr | 70.00 |
| 08/23/2012 | ADB | Pulled the docket report and downloaded various pleadings. | 0.60 hrs @ | 175 /hr | 105.00 |
| 08/24/2012 | ADB | Continued downloading various pleadings from the docket report. | 1.50 hrs @ | 175 /hr | 262.50 |
| 08/27/2012 | ADB | Reviewed discovery documents (.8); email to N. Reid and R. Schultz re: same (.2). | 1.00 hrs @ | 175 /hr | 175.00 |
| 08/28/2012 | EGP | Go to court for hearing on the Trustee's application to employ FHSLC as special counsel. | 0.60 hrs @ | 245 /hr | 147.00 |
| 08/28/2012 | ADB | Download, save and print document received from Debtor. | 0.40 hrs @ | 175 /hr | 70.00 |
| 08/30/2012 | RTS | Met w N. Reid re case analysis (.2); met w A. Bouse re preference and fraudulent transfer analysis (.2). | 0.40 hrs @ | 290 /hr | 116.00 |
| 08/30/2012 | ADB | Met with R. Schultz re: review of document from Debtor. | 0.20 hrs @ | 175 /hr | 35.00 |
| 09/03/2012 | RTS | Reviewed preference analysis. | 0.20 hrs @ | 290 /hr | 58.00 |

LEIBOWITZ, DAVID                                                                    Page      2
H.H. HOLMES TESTING

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/05/2012 | RTS | Analysis of potential preference claims. | 0.50 hrs @ | 290 /hr | 145.00 |
| 09/07/2012 | RTS | Telephone call w L. West re preference and fraudulent transfer analysis (.4); Telephone call w N. Reid re preference and fraudulent transfer analysis (.1). | 0.50 hrs @ | 290 /hr | 145.00 |
| 09/12/2012 | NNR | Discussion with E. Peterson re Rule 2004 Motions, additional discovery. | 0.20 hrs @ | 350 /hr | 70.00 |
| 09/12/2012 | EGP | Confer with N. Reid regarding preparing a BR 2004 Motion (.1); review documents from L. West and begin preparing the Trustee's Routine Motion for Entry of an Order Pursuant to Bankruptcy Rule 2004 Authorizing Trustee to Issue Subpoenas and Conduct Examinations of Certain Persons and Entities (.6). | 0.70 hrs @ | 245 /hr | 171.50 |
| 09/14/2012 | EGP | Identify names and addresses of 2004 Parties (1.7); finish draft of the Trustee's Routine Motion for Entry of an Order Pursuant to Bankruptcy Rule 2004 Authorizing Trustee to Issue Subpoenas and Conduct Examinations of Certain Persons and Entities (3.0). | 4.70 hrs @ | 245 /hr | 1,151.50 |
| 09/18/2012 | NNR | Edit, revise Rule 2004 Motion (.2); discussion with E. Peterson re: same (.2). | 0.40 hrs @ | 350 /hr | 140.00 |
| 09/20/2012 | ADB | Make an additional copy of the 341 Meeting CD. | 0.30 hrs @ | 175 /hr | 52.50 |
| 09/26/2012 | EGP | Telephone call with L. West regarding 2004 subpoena parties. | 0.10 hrs @ | 245 /hr | 24.50 |
| 09/27/2012 | NNR | Discussion with E. Peterson re: Holmes subpoena rider. | 0.20 hrs @ | 350 /hr | 70.00 |
| 10/01/2012 | ADB | Correspondence to J. Janea re: subpoenas (.1); review correspondence from J. Janea re: subpoenas (.2); telephone call with J. Janea re: IL subpoenas (.3); emails to E. Peterson re: subpoenas (.2); review Secretary of State website re: subpoenas/registered agent (1.0); revise subpoenas to 2004 parties (5.3); telephone call with C. Malone re: out of state subpoenas (.3); correspondence to C. Malone re: out of state subpoenas (.2). | 7.60 hrs @ | 175 /hr | 1,330.00 |
| 10/03/2012 | ADB | Review correspondence from C. Lukey (.1); telephone call with A. Salas enclosing receipts (.1). | 0.20 hrs @ | 175 /hr | 35.00 |
| 10/05/2012 | ADB | Telephone call with Stern Process re: Lamb Little Subpoena. | 0.20 hrs @ | 175 /hr | 35.00 |

(5) Typo - NNR's time reduced to 0.1 per EGP's time for same mtg

LEIBOWITZ, DAVID
H.H. HOLMES TESTING

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/09/2012 | EGP | Review subpoena responses and server documents, and email to A. Bouse regarding responses and requests for additional time (.4); confer with N. Reid regarding the second BR 2004 Motion (.2). | 0.60 hrs @ | 245 /hr | 147.00 |
| 10/10/2012 | EGP | Revise the second BR 2004 Motion, e-file the same, and arrange for service of the same (.8); leave voicemail for L. Carawan of Tuition Management Systems regarding BR 2004 subpoena (.1). | 0.90 hrs @ | 245 /hr | 220.50 |
| 10/11/2012 | EGP | Review file and telephone call with L. Carawan regarding the subpoena sent to Tuition Management Systems (.2); telephone call with L. West regarding Debtor's payments to Tuition Management Systems (.1); update subpoena spreadsheet (.9); follow-up with L. West regarding accounts at Tuition Management Systems (.1); telephone call with B. Ulbrich regarding the State Farm subpoena (.1); prepare and file amended notice of second BR 2004 motion (.3). | 1.70 hrs @ | 245 /hr | 416.50 |
| 10/11/2012 | ADB | Review correspondence from C. Malone re: subpoenas. | 0.10 hrs @ | 175 /hr | 17.50 |
| 10/16/2012 | EGP | Telephone call with P. Philips, counsel for AT&T, AT&T subpoena (.1); email L. West regarding Debtor's AT&T account information (.1); email A. Bouse regarding Debtor's telephone number (.1); search for information regarding Debtor's AT&T account number and phone number (.4); leave voicemail for P. Philips with Debtor's AT&T account information and phone number (.1); confer with A. Bouse regarding subpoena recipients and spreadsheet (.1); update subpoena spreadsheet and locate contact information for parties that have not responded to subpoenas (.3). | 1.20 hrs @ | 245 /hr | 294.00 |
| 10/16/2012 | ADB | Update 2004 Subpoena index. | 1.00 hrs @ | 175 /hr | 175.00 |
| 10/17/2012 | EGP | Update subpoena spreadsheet with new parties and preference amounts (.8); review draft of preference demand letter (.3); confer with A. Bouse about draft of preference demand letter (.1); begin gathering address information for new BR 2004 parties (.5). | 1.70 hrs @ | 245 /hr | 416.50 |
| 10/17/2012 | ADB | Draft demand letter (.4); met with E. Peterson re: demand letters (.3). | 0.70 hrs @ | 175 /hr | 122.50 |
| 10/19/2012 | EGP | Continue preparing exhibits for preference demand letters (1.8); confer with A. Bouse about new subpoenas (.2); update preference demand letter template (.7); confer with A. Bouse regarding preference demand letters (.1); confer with N. Reid regarding preference demand letters (.1); email | 3.00 hrs @ | 245 /hr | 735.00 |

(5)
Typo - ADB's time reduced to 0.1 per EGP's time for same mtg

preference demand letter template to D. Leibowitz for approval (.1).

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/19/2012 | ADB | Met with E. Peterson re: re-issuing subpoena to Project Management Assoc. (.2); revise/update subpoena index (1.9); telephone call with J. Thomas at Alpha Testing re: response to subpoena (.1); telephone call with Marianne at Butler Rubin re: response to subpoena (.2); email to E. Peterson re: response to subpoena (.1); telephone call with Lori at Cal-Rite re: response to subpoena (.1); telephone call with Denise at Riezman Berger re: response to subpoena (.1); telephone call with D. Mitchell at Material Service Testing re: response to subpoena (.1); telephone call with Kathy at Pete's Perfection re: response to subpoena (.1); entity search in the State of Texas Dept. of Business (.6); email to C. Malone re: status of outstanding subpoenas (.3); draft demand letters to ALS, Bravura, Silverman, Tuition, Universal and Weiss (.5); Draft second set of subpoenas to 2004 Parties (1.2); met with E. Peterson re: 2004 subpoenas (.3); revise subpoena to Project Management as per E. Peterson (.2). | 6.00 hrs @ | 175 /hr | 1,050.00 | (5) Typo - ADB's time reduced to 0.1 per EGP's time for same mtg |
| 10/22/2012 | ADB | Review email from C. Malone re: subpoena (.1); review correspondence from E. Peterson re: demand letters (.2). | 0.30 hrs @ | 175 /hr | 52.50 | |
| 10/23/2012 | EGP | Go to court for hearing on second BR 2004 Motion (1.5); get five preference demand letters ready for mailing (.4). | 1.90 hrs @ | 245 /hr | 465.50 | |
| 10/25/2012 | ADB | Review correspondence from C. Malone re: proof of service of various subpoena (.2); correspondence to C. Malone re: additional subpoenas to be served (.3). | 0.50 hrs @ | 175 /hr | 87.50 | |
| 10/26/2012 | ADB | Update subpoena spreadsheet (.3); draft email to D. Leibowitz re: case status (.1); review email from C. Malone re: service of subpoenas (.2). | 0.60 hrs @ | 175 /hr | 105.00 | (5) Typo - NNR's time reduced to 0.1 per EGP's time for same mtg |
| 10/30/2012 | NNR | Discussion with E. Peterson re: status of case, next steps, subpoenas, getting out demand letters and Motion of Wolf to Withdraw (.4); discussion with J. Brand re Wolf withdrawal hearing (.1). | 0.50 hrs @ | 350 /hr | N/C | |
| 10/30/2012 | EGP | Telephone call with N. Reid and J. Brand regarding hearing on Nea Wolf & Associates' Motion to Withdraw as Counsel (.1); prepare for hearing on Motion to Withdraw (.3); go to court for hearing on Motion to Withdraw (1.2); telephone call with J. Brand regarding the hearing (.1); telephone call with D. Graphic regarding Parr Financial subpoena response (.1); review Material Service Testing subpoena response and draft demand letter (.5). | 2.30 hrs @ | 245 /hr | 563.50 | |

LEIBOWITZ, DAVID                                                                                    Page      5
H.H. HOLMES TESTING

| 10/31/2012 | EGP | Prepare new subpoenas to Best Drilling Services and Project Management Associates (.5); find phone numbers and alternate addresses for unresponsive subpoena recipients (.6); send preference demand letter to Material Service Testing (.3); respond to email from E. Walker regarding ALA preference demand letter response (.1); update preference and subpoena spreadsheets (.2). | 1.70 hrs @ | 245 /hr | 416.50 |
| 11/02/2012 | ADB | Review email from E. Peterson re: Lamb Little & Co. subpoena (.2); email to E. Peterson re: Lamb Little & Co. subpoena (.1); telephone call with C. Malone re: Lamb Little & Co. subpoena (.2); email to C. Malone re: Lamb Little & Co. subpoena (.1); review email from C. Malone re: Lamb Little & Co. subpoena (.1); email to C. Malone re: additional subpoenas to be served in Texas (.1); email to E. Peterson re: GMAC subpoena (.1); email to C. Malone re: Best Drilling Services and Project Management (.1); Review email from C. Malone re: Best Drilling Services and Project Management (.1); review email from N. Reid re: subpoena response/extensions (.1); telephone call with Brenda at Ally Financial's Bankruptcy Dept. re: response to subpoena (.1); telephone call with L. Fallon, in house counsel to Ally Financial, re: response to subpoena (.3); email to L. Fallon, in house counsel to Ally Financial, re: response to subpoena (.1); review email from L. Fallon, in house counsel to Ally Financial, re: response to subpoena (.3); email to L. Fallon re: GMAC (.1); review email from C. Malone re: Richardson Lookout re: non-service of subpoena (.1); email to E. Peterson re: Richardson Lookout re: non-service of subpoena (.1); telephone call with P. Phillips at AT&T re: response to subpoena (.1); telephone call with D. Dyson at DCFS USA re: response to subpoena (.1); update subpoena spreadsheet (1.5). | 4.00 hrs @ | 175 /hr | 700.00 |
| 11/05/2012 | ADB | Telephone call with D. Dyson at DCFS USA re: response to subpoena (.2); telephone call with B. Love at CT Corp. re: response to subpoena (.2); update subpoena spreadsheet (1.4); correspondence to E. Peterson re: DSCFS USA (.1); telephone call with P. Phillips at AT&T re: response to subpoena (.2); telephone call with C. Etheride at Leasing Connection re: response to subpoena (.3); correspondence to C. Etheride at Leasing Connection re: response to subpoena (.1); telephone call with Kathy at Pete's Perfection re: response to subpoena (.2); telephone call with LaTanya at Sprint re: response to subpoena (.1); correspondence to LaTanya at Sprint re: response to subpoena (.1); telephone call with Terry at T.S.I.T re: response to subpoena (.3); telephone call with Debbie at GE re: response to subpoena (.3); review correspondence from P. Phillips at AT&T re: mobility numbers (.1). | 3.60 hrs @ | 175 /hr | 630.00 |

LEIBOWITZ, DAVID
H.H. HOLMES TESTING

| 11/07/2012 | EGP | Telephone call with M. Henzel, counsel for the Midwest Operating Engineers Union. | 0.10 hrs @ | 245 /hr | 24.50 |
|---|---|---|---|---|---|
| 11/08/2012 | ADB | Telephone call with Jennifer at GE re: IKON Financial. | 0.30 hrs @ | 175 /hr | 52.50 |
| 11/09/2012 | EGP | Telephone call with A. Mandes of Mandes Inspection & Testing regarding subpoena (.1); telephone call with B. Allen regarding Chase subpoena (.1); draft status email to D. Leibowitz (.2); follow-up with D. Leibowitz regarding payment of process server invoices (.1). | 0.50 hrs @ | 245 /hr | 122.50 |
| 11/09/2012 | ADB | Review correspondence from J. Presnall at Leasing Connection re: IKON's response to Subpoena (.1); draft preference demand letter to Elm Tree (.3); draft preference demand letter to Butler Rubin (.3); met with E. Peterson re: demand letters (.1); review correspondence from C. Malone re: subpoena invoices (.2); correspondence to C. Malone re: subpoena invoices (.1); correspondence to E. Peterson re: subpoena invoices (.1). | 1.20 hrs @ | 175 /hr | 210.00 |
| 11/12/2012 | EGP | Telephone call with B. MacDonald of Lamb, Little & Co. regarding subpoena response (.1); update subpoena spreadsheet (.2). | 0.30 hrs @ | 245 /hr | 73.50 |
| 11/13/2012 | ADB | Telephone call with Jennifer at IKON re: response due (.2); email to E. Peterson re: IKON's response (.1). | 0.30 hrs @ | 175 /hr | 52.50 |
| 11/20/2012 | ADB | Review discovery documents (1.7); telephone call with Ally Financial re: response to subpoena (.2); review correspondence to C. Malone re: service of subpoena (.2); update spreadsheet (1.1); correspondence to C. Malone re: proof of service for several subpoenas (.1). | 3.30 hrs @ | 175 /hr | 577.50 |
| 11/21/2012 | EGP | Status meeting with N. Reid and A. Bouse (.7); search for Chase statements (.2); draft email to D. Gramlich regarding Debtor's records (.3); review records and prepare and send preference demand letters to BAE Drilling, Batterson LLP, Commerce Executive Joint Venture, ElmTree Systems, Lamb, Little & Co., Pete's Perfection Plus, Project Management Associates, Stream Realty, and TSIT (4.8). | 6.00 hrs @ | 245 /hr | 1,470.00 |
| 11/26/2012 | EGP | Review records and prepare and send preference demand letters to Ally, AT&T, Best Drilling, Butler Rubin, CitiBusiness, Guardian Insurance, IKON Financial Services, IRS, Parr Financial, Sprint, and State Farm (3.8); review bank records and analyze payments to insider-employees (3.2). | 7.00 hrs @ | 245 /hr | 1,715.00 |

LEIBOWITZ, DAVID                                                                    Page        7
H.H. HOLMES TESTING

| 11/27/2012 | ADB | Review correspondence from C. Malone re: service of various subpoenas (.3); telephone call with E. Peterson re: demand letters (.1); update subpoena spreadsheet (.7); review correspondence from L. Gussin re: response from Weiss Benjamin Gussin; review email from E. Peterson re: demand letters (.2). | 1.30 hrs @ | 175 /hr | 227.50 |
|---|---|---|---|---|---|
| 11/29/2012 | ADB | Continue reviewing bank statements re: insiders (3.2); telephone call with N. Reid, E. Peterson and L. West re: potential preference actions (1.3); telephone call with E. Peterson re: subpoena response (.3); telephone call with N. Reid re: chase bank account statements (.1); correspondence to L. West enclosing bank statements, subpoena responses, demand letters and responses to demand letters (.5); review correspondence from N. Reid re: conference call (.1); review email from E. Peterson re: bank statements (.1); review email from E. Peterson re: ALS response to demand letter (.1); review email from L. West re: chase bank statements (.7); email to L. West re: list of insiders (.2); email to E. Peterson re: insiders (.2); email to L. West re: response of ALS and Weiss (.1); email to N. Reid, E. Peterson and L. West enclosing various motion regarding approved payments (.8) email to N. Reid re: summary of cash receipts and disbursements (.2); email to L. West re: preference demand letters (.2); email to N. Reid re: Chase bank account statements (.2); draft email to D. Leibowitz re: account no. 950 (.3); review correspondence from C. Malone re: CitiBank proof of non-service (.1). | 8.70 hrs @ | 175 /hr | 1,522.50 |
| 11/30/2012 | EGP | Telephone call with B. MacDonald of Lamb, Little & Co. regarding preference demand letter (.1); prepare weekly status email to D. Leibowitz (.5); begin drafting template preference complaint (1.0); telephone call with Ali from Best Drilling Services regarding preference demand letter (.2); update preference spreadsheet (.1). | 1.90 hrs @ | 245 /hr | 465.50 |
| 11/30/2012 | ADB | Review email from E. Peterson re: response from Elm Tree (.2); review email from E. Peterson re: response from Lamb Little & Co. (.1); correspondence to L. West re: bank statements (.1); email to C. Jelks re: invoices to Stern Process (.1). | 0.60 hrs @ | 175 /hr | 105.00 |
| 12/01/2012 | ADB | Review bank statements for checks issued in the post-petition period. | 2.00 hrs @ | 175 /hr | 350.00 |
| 12/02/2012 | EGP | Draft template preference complaint. | 1.20 hrs @ | 245 /hr | 294.00 |
| 12/03/2012 | EGP | Telephone call with R. Greenberg of Commerce Executive Joint Venture regarding preference demand letter (.1); update preference spreadsheet and email N. Reid and A. | 5.20 hrs @ | 245 /hr | 1,274.00 |

LEIBOWITZ, DAVID                                                                    Page      8
H.H. HOLMES TESTING

Bouse regarding call with R. Greenberg (.1); review
documents from R. Greenberg (.7); review CenTrust Bank
records and list missing information (1.1); confer with N.
Reid regarding missing banking information (.3); confer with
A. Bouse regarding missing banking information (.1); draft
email to D. Gramlich regarding additional information about
Debtor's records (.2); telephone call with Jennifer at GE
Capital f/k/a IKON Financial Services regarding preference
demand letter (.2); follow-up research regarding payments
from the Debtor to IKON, and email to A. Bouse and L. West
regarding the same (.6); review Weiss Benjamin response to
preference demand letter (.4); review Pete's Perfection Plus
documents (1.0); review financial records from A. Bouse,
and confer with A. Bouse regarding the same (.4).

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/03/2012 | ADB | Telephone call with N. Reid re: banking statements (.2); telephone call with E. Peterson re: wire transfers (.4); telephone call with L. West re: bank statements (.2); telephone call with L. West re: post-petition checks (.3); review client documents (.5); review correspondence from L. West re: post-petition checks (.1); review correspondence from E. Peterson re: Commerce Executive Joint Venture (.2); review correspondence from E. Peterson re: subpoena to Centrust (.1); telephone call with E. Peterson re: subpoena to Centrust (.1); review correspondence from N. Reid re: subpoena to banks (.1); review email from N. Reid re: post-petition transfers (.1); review bank statements re: cancelled checks for December 2010 (1.2); review correspondence from N. Reid re: checks from December 2010 (.1); review correspondence from N. Reid re: 2011 checks (.2); review email from F. Connell re: 2011 bank statements (.1); review email from E. Peterson re: IKON (.2); review email from L. West re: account statements (.3); correspondence to E. Peterson re: accounts without cancelled checks (.2); email to N. Reid and E. Peterson re: cancelled checks (.4); emails to E. Peterson re: Debtor's financial records (.3); email to E. Peterson and N. Reid re: documents produced by client re: Debtor's financial documents (.8); continue reviewing client documents (1.9). | 8.00 hrs @ | 175 /hr | 1,400.00 |
| 12/04/2012 | NNR | Prepare for, conduct meeting with team re preference complaints. | 0.70 hrs @ | 350 /hr | 245.00 |
| 12/04/2012 | EGP | Confer with N. Reid regarding Debtor's records and call with D. Gramlich (.2); telephone call with N. Reid and D. Gramlich, Debtor's former counsel, regarding Debtor's records (.5); prepare template tolling agreement (.6); meet with N. Reid to discuss strategies to acquire more of Debtor's financial records (.6); telephone call with N. Reid and E. Samp of Serbin & Co., Debtor's former accountant, regarding Debtor's records (.1); telephone call with N. Reid and J. Brand regarding Debtor's records (.2); telephone call with N. Reid and B. de'Medici regarding Debtor's records | 6.80 hrs @ | 245 /hr | 1,666.00 |

LEIBOWITZ, DAVID
H.H. HOLMES TESTING

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  |  | (.1); prepare agenda for this afternoon's conference call (.7); update preference spreadsheet (.8); draft email to N. Serbin, Debtor's former accountant, regarding Debtor's records (.5); prepare for conference call (.2); conference call with N. Reid, L. West, and A. Bouse regarding status of potential preference actions (1.3); review Weintraub decision and draft email to G. Saltarelli of Butler Rubin regarding production of invoices (1.0). |  |  |  |  |
| 12/04/2012 | ADB | Telephone call with N. Reid re: S. Nelson (.1); email to N. Reid re: S. Nelson (.1); telephone call with N. Reid re: docket report (.1); review correspondence from K. Goin re: FSLC invoice (.1); review correspondence from E. Peterson re: tolling agreement with Lamb Little & Co. (.1); review email from N. Reid re: status (.1); review email from E. Peterson re: conference call/agenda (.2); telephone call with C. Malone re: Guardian Insurance (.1); review update subpoena and preference demand spreadsheets in preparation for conference call (.3); review email from E. Peterson re: Debtor's financial records (.1); conference call with N. Reid, L. West & E. Peterson (1.3); Met with E. Peterson re: complaints (.2); review correspondence from E. Peterson re: Butler Rubin (.1); email to N. Reid re: S. Nelson's subpoena (.1); review chase bank account statements (.7). | 3.70 hrs @ | 175 /hr | 647.50 |
| 12/05/2012 | NNR | Discussion with J. Cohen re dep of S. Nelson and follow up re scheduling meeting (.2); review data re preferences and email to L. West re follow up (.1). | 0.30 hrs @ | 350 /hr | 105.00 |
| 12/05/2012 | EGP | Telephone call with M. Vancleave, counsel for Best Drilling Services, regarding preference demand letter (.2); telephone call with D. Gramlich regarding Parr Financial's records (.1); update preference spreadsheet (.5); prepare and send tolling agreements to J. Cohen (counsel for S. Nelson), D. Gramlich (counsel for Parr Financial), and J. Uditsky (counsel for Lamb, Little & Co.) (1.1); prepare tolling agreement spreadsheet (.5). | 2.40 hrs @ | 245 /hr | 588.00 |
| 12/05/2012 | ADB | Telephone call with L. West. | 0.20 hrs @ | 175 /hr | 35.00 |
| 12/05/2012 | ADB | Review email from N. Reid re: preference demand and fee application (.2); review email from N. Reid re: Tolling Agreements and 2011 cancelled checks (.3); review emails from E. Peterson re: preference (.3); review emails from F. Cisco re: cancelled checks (.1); review email from N. Reid re: S. Nelson (.1). | 1.00 hrs @ | 175 /hr | 175.00 |
| 12/06/2012 | ADB | Telephone call with A. Thomas re: outstanding invoices to | 1.80 hrs @ | 175 /hr | 315.00 |

LEIBOWITZ, DAVID
H.H. HOLMES TESTING

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | process servers (.2); email to A. Thomas enclosing outstanding invoices (.1); telephone call with D. Dunham re: response documents (.2); review docket report (.2); email to N. Reid and E. Peterson enclosing fee application filed by Butler Rubin (.4); review claims register (.4); email to C. Malone re: outstanding proofs of service (.1); email to L. West enclosing response of DCFS USA (.1); review email from N. Reid re: Debtor's financial records (.1). |  |  |  |
| 12/07/2012 | EGP | Review list of parties to receive tolling agreements (.3); prepare tolling agreement for Butler Rubin and email the same to G. Saltarelli (.3); telephone call with E. Walker, counsel for ALS Laboratories, and prepare and email tolling agreement to E. Walker (.5); telephone call with M. Vancleave regarding Best Drilling Service's documents, and follow-up with C. Jelks regarding the same (.3); voicemail and email for B. Patterson, counsel for ElmTree Systems, regarding tolling agreement, and prepare and email tolling agreement (.4); update preference and tolling agreement spreadsheets (.2); telephone call with Pete of Pete's Perfection, and follow-up email to N. Reid (.2). | 2.20 hrs @ | 245 /hr | 539.00 |
| 12/10/2012 | EGP | Prepare preference complaints against AT&T Corp. and Ally Financial, BAE Drilling, Guardian Insurance, Material Service Testing, Project Management Associates, Sprint, State Farm, and TSiT (1.6); create preference complaint spreadsheet (.3); prepare for conference call (.2); telephone call with B. Patterson regarding ElmTree tolling agreement, and send fully executed tolling agreement to B. Patterson (.2); status call with N. Reid, L. West, and A. Bouse (1.0); update spreadsheets with notes from today's call (.2); send documents to L. West, as discussed on call (.1); prepare exhibits for complaints, and request missing information from L. West and A. Bouse (1.2); send Guardian documents to N. Reid, L. West, and A. Bouse, and begin reviewing the same (.6); begin reviewing Mercedes documents (.2); begin reviewing Best Drilling Services documents (.3). | 5.90 hrs @ | 245 /hr | 1,445.50 |
| 12/11/2012 | ADB | Review email from L. West re: chase transactions (.2); review email from E. Peterson re: Guardian Ins. Co. (.2). | 0.40 hrs @ | 175 /hr | 70.00 |
| 12/12/2012 | NNR | Edit, revise tolling agreement and email to E. Peterson re: same | 0.30 hrs @ | 350 /hr | 105.00 |
| 12/12/2012 | EGP | Update spreadsheets with notes from yesterday's meetings (.6); forward Stream Realty documents to L. West (.1); prepare and send tolling agreements to Ally Financial, Stream Realty, and Universal Construction Testing (1.0); prepare complaints against ALS Laboratories, Ally Financial, Best Drilling Services, and Silverman Consulting (.7); finalize tolling agreements with Ally Financial and Silverman Consulting (.4); email J. Brand regarding conflicts with IRS | 3.10 hrs @ | 245 /hr | 759.50 |

LEIBOWITZ, DAVID
H.H. HOLMES TESTING

and Chase (.3).

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/12/2012 | ADB | Telephone call with H. Turner re: Universal Construction Testing's response to demand letter (.2); review email from L. West re: Best Drilling, Batterson and Pete's Perfection (.3); review documents received from Stream Realty (.2); review email from E. Peterson re: Ally's Tolling Agreement (.1); review email from E. Peterson re: Lamb Little & Co.'s Tolling Agreement (.1). | 0.90 hrs @ | 175 /hr | 157.50 |
| 12/14/2012 | EGP | Confer with N. Reid regarding tolling agreements and complaints (.3); update complaints (.3); emails with J. Uditsky, receive and file executed Lamb, Little & Co. tolling agreement (.2); review materials from Butler Rubin (.4). | 1.20 hrs @ | 245 /hr | 294.00 |
| 12/14/2012 | ADB | Review email from G. Saltarelli re: Butler Rubin (.2); met with E. Peterson re: Complaints (.2); review emails from E. Peterson re: Butler Rubin (.3); review email from E. Peterson re: complaints and tolling agreements (.2); review emails from N. Reid re: filing complaint (.1). | 1.00 hrs @ | 175 /hr | 175.00 |
| 12/17/2012 | EGP | Assemble complaints for N. Reid to review (.5); confer with N. Reid about complaints (.3); update complaints and send final versions to D. Leibowitz (1.1); prepare analysis of Butler Rubin invoices (1.4); research regarding applicability of 28 U.S.C. § 1409(b) in preference actions (.5); telephone call with N. Reid regarding complaints and Butler Rubin analysis (.4); confer with A. Bouse regarding complaints to be filed (.1); prepare complaints for filing and send to A. Bouse (.2); assist A. Bouse with filing questions (.4). | 4.90 hrs @ | 245 /hr | 1,200.50 |
| 12/19/2012 | EGP | Finish research relating to 28 U.S.C. § 1409(b) and send summary of findings to D. Leibowitz (1.4); telephone call with M. VanCleave, counsel for Best Drilling Services, regarding adversary complaint (.3); telephone call with N. Reid, L. West, and A. Bouse (1.0); attempt to call M. VanCleave with N. Reid (.1); update master spreadsheet (1.4); update AT&T adversary complaint and exhibit (.3); draft complaints against Batterson LLP, Stream Realty, and Weiss Benjamin Gussin Block LLP (1.3). | 5.80 hrs @ | 245 /hr | 1,421.00 |
| 12/19/2012 | ADB | Conference call with N. Reid, E. Peterson and L. West re: preference actions (1.0); review email from E. Peterson re: status (.1). | 1.10 hrs @ | 175 /hr | 192.50 |
| 12/20/2012 | NNR | Discussion with E. Peterson re: preference complaints, filings, next steps and preference suit against Butler Rubin. | 0.50 hrs @ | 350 /hr | 175.00 |

LEIBOWITZ, DAVID                                                                                    Page    12
H.H. HOLMES TESTING

| Date | Init | Description | Hours | Rate | Amount | |
|------|------|-------------|-------|------|--------|---|
| 12/21/2012 | EGP | Draft status email to D. Leibowitz (.2); update summons service executed forms for A. Bouse and send A. Bouse filing instructions (.9); send new complaints to N. Reid for approval (.2); confer with N. Reid regarding updates to new complaints, and make those revisions (.6). | 1.90 hrs @ | 245 /hr | 465.50 | |
| 12/21/2012 | ADB | Draft Certificate of Service of Complaint and Summons (.7); review email from E. Peterson re: status (.1); review email from E. Peterson re: summons and cert of service (.1); draft summons service executed (1.1); efile adversary complaints (1.0); serve summons and efile summons service executed (1.0); email to C. Malone re: invoice (.1). | 4.10 hrs @ | 175 /hr | 717.50 | |
| 12/27/2012 | EGP | Finalize complaints and exhibits against union and benefit plans (1.3); telephone call with M. VanCleave and A. Firouzbakht (.3); confer with N. Reid regarding status of complaints (.2); prepare new complaints and exhibits for filing, and send to A. Bouse (.2); review drafts of summons service executed forms for A. Bouse (.6); <u>confer with A. Bouse regarding summons service executed forms (.2).</u> | 2.80 hrs @ | 245 /hr | 686.00 | (5) Typo - EGP's time reduced to 0.1 per ADB's time for same mtg |
| 12/27/2012 | ADB | Telephone call with E. Peterson re: subfiles/adversary cases (.1); draft and e-file summons service executed re: various adv. complaints (1.5); draft, efile and serve adversary complaints and summons (3.8); review emails from L. West re: Latham Group and First Insurance Funding (.2); review emails from E. Peterson re: complaints to be efile and revisions to certificate of service (.3). | 5.90 hrs @ | 175 /hr | 1,032.50 | |
| 01/09/2013 | EGP | Email J. Brand regarding 2011 bank statements (.2); create timeline for resolving adversary proceedings and disputes subject to tolling agreements (.4); check PACER to determine whether S. Nelson has filed for bankruptcy, and email N. Reid regarding the same (.2). | 0.80 hrs @ | 265 /hr | 212.00 | |
| 01/11/2013 | ADB | Revise Alias Summons re: Project Management (.4); telephone calls with E. Peterson re: Summons: Project Management and BAE Drilling (.2); telephone call with Marvin at US Bankr. Crt. re: filing of Alias Summons (.2); draft Alias Summons for BAE Drilling (.8); met with A. Singleton re: Alias Summons (.2). | 1.80 hrs @ | 185 /hr | 333.00 | |
| <u>01/13/2013</u> | <u>ADB</u> | <u>Update BK Docket and spreadsheets with upcoming hearing dates and deadlines.</u> | <u>0.80 hrs @</u> | <u>185 /hr</u> | <u>148.00</u> | (3) Clerical work |
| 01/15/2013 | EGP | Prepare updated subpoena to JPMorgan Chase Bank (.2); draft complaint against S. Nelson (1.2); receive and circulate tolling agreement from S. Nelson (.2). | 1.60 hrs @ | 265 /hr | 424.00 | |

LEIBOWITZ, DAVID
H.H. HOLMES TESTING

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/18/2013 | ADB | Email to E. Peterson re: answers due (.2); telephone call with C. Malone re: outstanding invoices (.2). | 0.40 hrs @ | 185 /hr | 74.00 |
| 01/23/2013 | EGP | Telephone call with N. Reid regarding status of adversary proceedings. | 0.10 hrs @ | 265 /hr | 26.50 |
| 01/24/2013 | EGP | Telephone call with M. Vancleave regarding Best Drilling Services (.2); prepare and send letter to M. Vancleave regarding extending answer date (.4); update case spreadsheets (.2). | 0.80 hrs @ | 265 /hr | 212.00 |
| 01/28/2013 | EGP | Draft new tolling agreement for S. Nelson and send to J. Cohen for approval (.2); status meeting with N. Reid and A. Bouse (.3). | 0.50 hrs @ | 265 /hr | 132.50 |
| 01/28/2013 | ADB | Met with N. Reid and E. Peterson re: adversary case status (.4); update master spreadsheet (.3); review emails from E. Peterson re: S. Nelson's Tolling Agreement (.2); review email from E. Peterson re: Best Drilling Services (.2). | 1.10 hrs @ | 185 /hr | 203.50 |
| 01/29/2013 | EGP | Check PACER to confirm that S. Nelson has not filed for bankruptcy (.1); review Best Drilling Service's documents, and send email to L. West (.3); update adversary complaint against S. Nelson (1.2); telephone call with M. Reiser regarding adversary complaint against TSIT (.1); revise tolling agreement for S. Nelson and send to J. Cohen for signature (.2); sign and circulate fully executed tolling agreement with S. Nelson (.2). | 2.10 hrs @ | 265 /hr | 556.50 |
| 01/29/2013 | ADB | Telephone call with D. Garcia re: outstanding invoices. | 0.30 hrs @ | 185 /hr | 55.50 |
| 01/29/2013 | ADB | Review email from E. Peterson and N. Reid re: S. Nelson (.2); review email from E. Peterson re: Latham Group (.2); telephone call with C. Malone re: outstanding invoices (.1). | 0.50 hrs @ | 185 /hr | 92.50 |
| 01/31/2013 | EGP | Review Lamb, Little & Co. materials (1.0); draft new tolling agreement for Lamb, Little (.2); telephone call with J. Uditsky regarding Lamb, Little's potential preference defenses (.2); draft email to J. Uditsky regarding the tolling agreement and potential preference defenses (.6); draft preference complaint against Lamb, Little & Co. and prepare exhibits for the same (.6); email J. Uditsky response and comments to N. Reid (.1); respond to email from N. Reid regarding Lamb, Little's potential preference defenses (.3); review TSIT materials (.4); update adversary proceeding spreadsheet (.5); telephone call with J. Brom, counsel for the Latham Group, regarding extension of time to answer (.1); draft status update email to D. Liebowitz (.6); telephone | 6.00 hrs @ | 265 /hr | 1,590.00 |

(5)
Typo - ADB's time reduced to 0.3 per EGP's time for same mtg

LEIBOWITZ, DAVID
H.H. HOLMES TESTING

call with N. Reid regarding revised tolling agreement for Lamb, Little, and draft email to J. Uditsky regarding the same (.2); update Lamb, Little tolling agreement and send to J. Uditsky (.2); begin reviewing union entities' answers to the adversary complaints (.5); emails to N. Reid and J. Uditsky regarding the status of the tolling agreement and adversary complaint against Lamb, Little (.2); e-file adversary complaint against Lamb, Little (.3).

| Date | Init. | Description | Hours | Rate | Amount | Notes |
|------|-------|-------------|-------|------|--------|-------|
| 02/04/2013 | EGP | Review docket and update adversary spreadsheet (.5); draft letter to J. Barnes regarding agenda for status hearing (1.4); confer with N. Reid regarding the agenda letter (.1); prepare notice of filing for agenda letter (.3); e-file agenda letter and notice of filing, and serve letter on parties on the email service list (.5). | 2.80 hrs @ | 265 /hr | 742.00 | |
| 02/04/2013 | ADB | Review/download various pleadings filed (1.2); review emails from E. Peterson re: agenda for hearing (.2). | 1.40 hrs @ | 185 /hr | 259.00 | |
| 02/06/2013 | ADB | Serve Lamb Little & Co. Complaint and Summons (.2); draft and file summons of service of summons executed re: Lamb Little & Co. (.4); telephone call with L. West re: 2011 bank statements (.1); <u>calendar upcoming hearings dates (.3).</u> | 1.00 hrs @ | 185 /hr | 185.00 | (3) Clerical work |
| 02/07/2013 | EGP | Telephone call with S. Boehm, counsel for Sprint, regarding settlement (.1); email N. Reid regarding the same (.1); <u>status meeting with N. Reid, L. West, and A. Bouse (.7); confer with A. Bouse regarding serving the Lamb Little complaint (.2); telephone call with A. Bouse regarding 2011 bank statements (.1); confer with A. Bouse regarding re-serving BAE Drilling, CitiBank, and Project Management Associates (.3);</u> outline settlement strategy (.6). | 2.10 hrs @ | 265 /hr | 556.50 | (5) Typo - EGP's time reduced to 1.0 total per EGP's time for same mtgs |
| 02/07/2013 | ADB | Confer with N. Reid, E. Peterson and L. West re: case status (.8); telephone call with E. Peterson re: 2011 bank statements (.2); draft alias summons and certificate of service re: Project Management (.3); draft alias summons and certificate of service re: BAE Drilling (.3); telephone call with D. Garcia re: Stern invoices (.2); review Tolling Agreements and subpoena responses and draft a spreadsheet of any missing responses and forward same to N. Reid (1.2). | 3.00 hrs @ | 185 /hr | 555.00 | |
| 02/08/2013 | EGP | Review new summonses for A. Bouse. | 0.20 hrs @ | 265 /hr | 53.00 | |
| 02/12/2013 | ADB | Telephone call with D. Garcia re: Stern invoices (.1); telephone call with Calvin at Stern re: outstanding invoices (.1); update master spreadsheet (1.2); revise tolling agreement/subpoena spreadsheet (.5); email to E. Peterson | 2.30 hrs @ | 185 /hr | 425.50 | |

LEIBOWITZ, DAVID                                                                              Page   15
H.H. HOLMES TESTING

|            |      |                                                                                                              |                |          |         |
|------------|------|--------------------------------------------------------------------------------------------------------------|----------------|----------|---------|
|            |      | re: Tolling Agreements (.2); review email from E. Peterson<br>re: Ally (.1); email to N. Reid re: Tolling Agreements (.1). |                |          |         |
| 02/14/2013 | NNR  | Discussion with J. Cohen re status of his client's responses<br>to our inquiry and email to E. Peterson re: same, extending<br>tolling agreement. | 0.30 hrs @     | 350 /hr  | 105.00  |
| 02/14/2013 | EGP  | Complete draft of complaint against S. Nelson (.9); prepare<br>new tolling agreement with S. Nelson and send to J. Cohen<br>for signature (.2); confer with A. Bouse about Debtor's 2011<br>bank statements (.1). | 1.20 hrs @     | 265 /hr  | 318.00  |
| 02/14/2013 | ADB  | Telephone call with C. Malone at Malone Process Services,<br>LLC. | 0.10 hrs @     | 185 /hr  | 18.50   |
| 02/19/2013 | EGP  | Analyze ElmTree's subsequent new value defense,<br>cross-check defenses with Debtor's bank records. | 1.50 hrs @     | 265 /hr  | 397.50  |
| 02/19/2013 | ADB  | Review email from L. Fallon re: response (.1); review email<br>from E. Peterson to L. West re: Elm Tree (.1). | 0.20 hrs @     | 185 /hr  | 37.00   |
| 02/20/2013 | ADB  | Review response from Elm Tree.                                                                                | 0.20 hrs @     | 185 /hr  | 37.00   |
| 02/21/2013 | EGP  | Update Motions for Entry of Default Judgment against<br>Pete's Perfection Plus and State Farm, and send to N. Reid<br>for review. | 0.50 hrs @     | 265 /hr  | 132.50  |
| 02/21/2013 | ADB  | Review email from E. Peterson re: State Farm and Pete's<br>Perfection (.2); review email from E. Peterson and email<br>from K. Cavagnaro re: AT&T (.2). | 0.40 hrs @     | 185 /hr  | 74.00   |
| 02/27/2013 | EGP  | Telephone call with J. Boehm regarding Latham Group<br>answer date. | 0.10 hrs @     | 265 /hr  | 26.50   |
| 02/28/2013 | ADB  | Review Tolling Agreements re: upcoming expiration dates<br>(.3); review email from L. Fallon re: Ally Financial (.2);<br>review adversary files re: motions for judgment (.6). | 1.10 hrs @     | 185 /hr  | 203.50  |
| 03/01/2013 | EGP  | Send new executed tolling agreement to J. Cohen and N.<br>Reid. | 0.20 hrs @     | 265 /hr  | 53.00   |
| 03/05/2013 | EGP  | Telephone call with M. VanCleave, counsel for Best Drilling<br>Services, regarding extending answer date. | 0.10 hrs @     | 265 /hr  | 26.50   |
| 03/06/2013 | EGP  | Draft and send letter to M. VanCleave regarding extension<br>of answer deadline for Best Drilling Services. | 0.20 hrs @     | 265 /hr  | 53.00   |

LEIBOWITZ, DAVID                                                                      Page    16
H.H. HOLMES TESTING

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 03/06/2013 | ADB | Review emails from C. Malone re: outstanding invoices (.2); review email from D. Garcia re: Best Drilling (.1). | 0.30 hrs @ | 185 /hr | 55.50 |
| 03/07/2013 | ADB | Emails to and from D. Garcia re: Best Drilling (.2); emails to and from E. Peterson re: status (.5). | 0.70 hrs @ | 185 /hr | 129.50 |
| 03/11/2013 | NNR | Discussion with E. Peterson re: status on Holmes preference cases. | 0.30 hrs @ | 495 /hr | 148.50 |
| 03/12/2013 | NNR | Meeting with E. Peterson and A. Bouse re: status. | 0.30 hrs @ | 350 /hr | 105.00 |
| 03/13/2013 | ADB | Telephone calls with L. Gussin re: Tolling Agreement (.7); review email from E. Peterson re: Weiss Benjamin (.1); telephone calls with N. Reid re: Weiss Benjamin (.4); various emails to E. Peterson and N. Reid re: Weiss Benjamin (.2); review numerous emails from E. Peterson re: Tolling Agreements (.4); met with N. Reid re: drafting and filing of motions (.2); letters to L. Gussin re: Tolling Agreement (.3). | 2.30 hrs @ | 185 /hr | 425.50 |
| 03/14/2013 | EGP | Emails to B. Patterson, counsel for ElmTree, regarding tolling agreement (.2); telephone call with Pete of Pete's Perfection Plus regarding settlement (.1); review potential settlements (1.2); review AP dockets and files, and begin preparing agenda for the March 19 hearing (1.5); send emails to various AP defendants regarding extended answer dates (.3); draft Motions for Default Judgment Against BAE Drilling and Materials Service Testing (.8). | 4.10 hrs @ | 265 /hr | 1,086.50 |
| 03/15/2013 | NNR | Edit, revise, finalize and discuss Scott Nelson complaint. | 3.00 hrs @ | 350 /hr | 1,050.00 |
| 03/15/2013 | ADB | Review bank docs., schedules and SOFA re: Loan/S. Nelson (.7); met with E. Peterson re: S. Nelson complaint (.2); telephone call with L. West re: S. Nelson (.3); emails to/from D. Dawson re: Motion to Sell (.1); review correspondence from E. Peterson re: CitiBank, BAE Drilling and Material Service – Motions for Default Judgment (.4); review correspondence from E. Peterson re: Agenda Letter to Judge (.1); review correspondence from E. Peterson re: S. Nelson exhibits and Bankr. status (.1); review emails from N. Reid and L. West re: insider issues (.4); email to N. Reid re: S. Nelson (.3); review draft complaint (.2) review email from E. Peterson re: Schedules and SOFA (.1); file S. Nelson adversary complaint (.3); review correspondence from N. Reid an E. Peterson re: S. Nelson Complaint (.3); file, serve and docket hearing date to Motions for Default filed against BAE Drilling, CitiBank and Material Service (1.3). | 4.80 hrs @ | 185 /hr | 888.00 |

LEIBOWITZ, DAVID

H.H. HOLMES TESTING

Page    17

| 03/18/2013 | EGP | Review settlement proposals and prepare for tomorrow's status hearing. | 0.70 hrs @ | 265 /hr | 185.50 |
|---|---|---|---|---|---|
| 03/18/2013 | ADB | Email to N. Reid encl. S. Nelson adv. complaint, exhibits, summons and summons of service executed. | 0.20 hrs @ | 185 /hr | 37.00 |
| 03/20/2013 | ADB | Telephone call with C. Malone re: outstanding invoices (.3); review email from C. Malone re: CitiBank and BAE Drilling (.2); review email from E. Peterson re: Pete's Perfection (.2). | 0.70 hrs @ | 185 /hr | 129.50 |
| 03/21/2013 | EGP | Prepare for meetings with N. Reid to discuss potential settlements (1.3); meetings with N. Reid to discuss potential settlements (2.8); email B. Kamm and A. Kamm regarding insurance broker practices (.1); draft settlement status email and send to N. Reid for review (1.0). | 5.20 hrs @ | 265 /hr | 1,378.00 |
| 03/22/2013 | EGP | Review new value cases from N. Reid. | 0.50 hrs @ | 265 /hr | 132.50 |
| 03/25/2013 | ADB | Review and respond to emails from E. Peterson re: Motions for Default Judgment. | 0.30 hrs @ | 185 /hr | 55.50 |
| 03/26/2013 | EGP | Prepare for hearing on motions for default judgment (.3); go to court for hearing on motions for default judgment (.8); review cases relating to new value defense (1.4). | 2.50 hrs @ | 265 /hr | 662.50 |
| <u>03/27/2013</u> | <u>ADB</u> | <u>Review and organize various emails.</u> | <u>0.30 hrs @</u> | <u>185 /hr</u> | <u>55.50</u> (3) Clerical work |
| 04/03/2013 | EGP | Prepare for status meeting with N. Reid. | 0.20 hrs @ | 265 /hr | 53.00 |
| 04/04/2013 | NNR | Meeting with E. Peterson re: settlement analysis, status, next steps. | 0.50 hrs @ | 350 /hr | 175.00 |
| 04/04/2013 | EGP | Update status email for D. Leibowitz (.7); prepare for status meeting with N. Reid (1.3); confer with N. Reid about status of tolling agreements and adversary proceedings (.5); update status email and send to D. Leibowitz (.3); assemble S. Nelson file for N. Reid (.3); email M. Hensel regarding the adversary proceedings against the union entities (.2). | 3.30 hrs @ | 265 /hr | 874.50 |
| 04/09/2013 | EGP | Begin preparing response to ElmTree, and email to A. Bouse and L. West regarding 2012 bank statements (.5); review file and email to AT&T regarding settlement (.3). | 0.80 hrs @ | 265 /hr | 212.00 |
| 04/11/2013 | EGP | Review files and send emails to Batterson, Butler Rubin, the Latham Group, and TSIT requesting additional information and/or settlement proposals (1.5); email N. Reid regarding | 2.30 hrs @ | 265 /hr | 609.50 |

Case 10-55500   Doc 377   Filed 03/31/14   Entered 03/31/14 13:58:10   Desc Main
Case 10-55500   Doc 347-3   Filed 12/03/13   Entered 12/03/13 16:15:56   Desc Exhibit
B   Page 19 of 37

LEIBOWITZ, DAVID                                                           Page    18
H.H. HOLMES TESTING

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | the defenses of Universal Construction Testing (.3); review ElmTree defense and follow up with A. Bouse about bank records (.5). |  |  |  |
| 04/11/2013 | ADB | Review bank statements/documents re: 2012 canceled checks. | 0.40 hrs @ | 185 /hr | 74.00 |
| 04/17/2013 | EGP | Emails to M. Hensel regarding unions' preference defenses. | 0.20 hrs @ | 265 /hr | 53.00 |
| 04/18/2013 | NNR | Advise E. Peterson re: settlement of preference matters and review settlement correspondence re: same. | 0.30 hrs @ | 350 /hr | 105.00 |
| 04/19/2013 | EGP | Email correspondence with J. Norman regarding settlement with Best Drilling Services (.3); begin drafting template settlement agreement (.4). | 0.70 hrs @ | 265 /hr | 185.50 |
| 04/22/2013 | EGP | Email D. Leibowitz and J. Norman regarding settlement check (.2); finish drafting template settlement and send to N. Reid for comments (1.1); finalize settlement agreement between the Trustee and Best Drilling Services (.5); prepare draft motion to approve settlement (1.8). | 3.60 hrs @ | 265 /hr | 954.00 |
| 04/23/2013 | EGP | Finalize draft of Motion to Approve Settlement (.9); email C. Connell about 2012 bank statements (.4); email to M. Reiser regarding settlement with TSIT (.1). | 1.40 hrs @ | 265 /hr | 371.00 |
| 04/24/2013 | NNR | Edit, revise settlement agreement and discussion with E. Peterson re: same. | 0.50 hrs @ | 350 /hr | 175.00 |
| 04/24/2013 | EGP | Update template settlement (.5); prepare settlement with TSIT and send to M. Reiser for signature (.4); prepare settlement with Best Drilling Services and send to J. Norman (.4). | 1.30 hrs @ | 265 /hr | 344.50 |
| 04/24/2013 | ADB | Review correspondence from E. Peterson re: TSIT. | 0.10 hrs @ | 185 /hr | 18.50 |
| 04/25/2013 | NNR | Discussion with E. Peterson re: potential settlement of preference claims and discussion with defendant re same. | 0.30 hrs @ | 350 /hr | 105.00 |
| 04/29/2013 | EGP | Draft Motion to Approve Settlement with Best Drilling Services (.6); follow-up with A. Pille, counsel for ALS, and L. Fallon, counsel for Ally Financial, regarding status of tolling agreements (.3); execute and circulate tolling agreements to ElmTree, Parr Financial, ALS (.3); review union production (1.0); prepare and file withdrawal of motion for default judgment against Pete's Perfection Plus (.3); prepare for tomorrow's status hearing, update and file hearing agenda | 3.60 hrs @ | 265 /hr | 954.00 |

LEIBOWITZ, DAVID                                                                    Page    19
H.H. HOLMES TESTING

letter and notice of filing, and serve letter and notice on
parties (1.1).

| | | | | | |
|---|---|---|---|---|---|
| 04/29/2013 | ADB | Review various emails from E. Peterson re: Tolling Agreements and Settlement Agreements. | 0.30 hrs @ | 185 /hr | 55.50 |
| 05/01/2013 | EGP | Proofread Weiss Benjamin settlement and send to N. Reid for approval (.4); review N. Reid's revisions to the Weiss Benjamin settlement, and send to L. Gussin for execution (.3); revise the Ally Financial settlement in accordance with N. Reid's revisions to the Weiss Benjamin settlement (.4). | 1.10 hrs @ | 265 /hr | 291.50 |
| 05/02/2013 | EGP | Update Ally settlement and send clean version and black-line to L. Fallon (.3); prepare motion to approve settlement with Best Drilling Services, prepare exhibit, and prepare order (.6); send Weiss Benjamin settlement to D. Leibowitz for signature (.1). | 1.00 hrs @ | 265 /hr | 265.00 |
| 05/02/2013 | ADB | Review emails from E. Peterson re: Ally Financial (.1); review email from E. Peterson re: Best Drilling (.2). | 0.30 hrs @ | 185 /hr | 55.50 |
| 05/07/2013 | EGP | Prepare Motion to Approve Settlement with Best Drilling Services for filing (.2); prepare Motion to Approve Settlement with Weiss Benjamin Gussis for filing (.3); e-file and arrange for service of the Motions to Approve Settlement (.9); call CM/ECF help desk and re-file Motions to correct CM/ECF event error (.3). | 1.70 hrs @ | 265 /hr | 450.50 (4) No benefit to estate |
| 05/13/2013 | EGP | Update and send revised TSIT settlement to N. Reid for approval before sending to M. Reiser. | 0.10 hrs @ | 265 /hr | 26.50 |
| 05/15/2013 | ADB | Telephone call with Clerk of the Court re: Alias Summons (.2); draft Alias Summons re: Leibowitz v. State Farm (.3); draft Alias Summons re: Leibowitz v. BAE Drilling (.3); draft Alias Summons re: Leibowitz v. CitiBank (.3); email to E. Peterson encl. Alias Summons for review and approval before filing with the Court (.1). | 1.20 hrs @ | 185 /hr | 222.00 |
| 05/16/2013 | EGP | Send revised TSIT settlement agreement to M. Reiser (.1); research regarding the new value defense (.8); meet with N. Reid to discuss status of preference actions (.7). | 1.60 hrs @ | 265 /hr | 424.00 |
| 05/20/2013 | ADB | Draft FSLC Fee Application. | 1.30 hrs @ | 185 /hr | 240.50 |
| 05/21/2013 | EGP | Follow-up email to L. Fallon regarding settlement (.2); follow-up email to C. Connell regarding bank records (.1); continue reviewing union materials (1.3). | 1.60 hrs @ | 265 /hr | 424.00 |

LEIBOWITZ, DAVID                                                                Page    20
H.H. HOLMES TESTING

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/21/2013 | ADB | Continue drafting FSLC Fee Application (2.7); review email from E. Peterson re: Centrust Bank Statements (.1). | 2.80 hrs @ | 185 /hr | 518.00 |
| 05/22/2013 | EGP | Review union materials (.5); confer with N. Reid about status of adversary proceedings and union materials (.9); send update email to D. Leibowitz (.1). | 1.50 hrs @ | 265 /hr | 397.50 |
| 05/22/2013 | ADB | Review emails from E. Peterson re: case status. | 0.10 hrs @ | 185 /hr | 18.50 |
| 05/28/2013 | EGP | Prepare for hearing on Motions to Approve Settlements (.3); go to court for hearing on Motions to Approve Settlements (.6). | 0.90 hrs @ | 265 /hr | 238.50 |
| 05/28/2013 | ADB | Review and respond to emails from E. Peterson re: Weiss Benjiman's claim. | 0.30 hrs @ | 185 /hr | 55.50 |
| 05/30/2013 | ADB | Email to E. Peterson and N. Reid re: Orders approving settlement (.1); review email from L. Fallon re: Ally Finance (.1). | 0.20 hrs @ | 185 /hr | 37.00 |
| 06/14/2013 | EGP | Update Motion to Approve Settlement with Ally. | 0.30 hrs @ | 265 /hr | 79.50 |
| 06/18/2013 | EGP | Finalize Motion to Approve Settlement with Ally and send to A. Bouse for e-filing. | 0.30 hrs @ | 265 /hr | 79.50 |
| 06/19/2013 | ADB | Continue drafting the Application to Compensate FSLC. | 3.20 hrs @ | 185 /hr | 592.00 |
| 06/24/2013 | ADB | Review correspondence from E. Peterson re: Ally Financial Tolling Agreement. | 0.10 hrs @ | 185 /hr | 18.50 |
| 06/25/2013 | EGP | Assemble tolling agreement exhibits for complaints against ALS Laboratory Group, Parr Financial Co., and Silverman Consulting (.4); email A. Bouse regarding preparation of payment exhibits for complaints against ALS Laboratory Group, Parr Financial Co., and Silverman Consulting (.1); circulate fully executed tolling agreement with Ally Financial (.1); update exhibits for complaint against Parr Financial (.2); prepare new tolling agreement with Parr Financial and send to D. Gramlich (.2); update exhibits for complaint against ALS Laboratory Group (.2); update exhibits for complaint against Silverman Consulting (.2); update adversary proceeding spreadsheet for D. Garcia (.2). | 1.60 hrs @ | 265 /hr | 424.00 |
| 06/28/2013 | NNR | Finalize complaints re: preference actions and deal with tolling agreements re: same. | 0.30 hrs @ | 350 /hr | 105.00 |

LEIBOWITZ, DAVID

H.H. HOLMES TESTING

| Date | Staff | Description | Hours | Rate | Amount | |
|---|---|---|---|---|---|---|
| 06/28/2013 | ADB | Run and entity search for ALS with the Texas Secretary of State (.7); emails to N. Reid and E. Peterson re: results from the Texas Secretary of State (.2); review emails from N. Reid re: adversary complaints (.1); revise and file the adversary complaint against ALS Laboratories and Silverman Consulting (1.6); update the Tolling Agreement spreadsheet (.1); update the adversary proceeding spreadsheet (.4); download summons and draft service of summons executed (.4); review and respond to emails from E. Peterson re: Tolling Agreements (.1). | 3.60 hrs @ | 185 /hr | 666.00 | |
| 07/08/2013 | ADB | Revise, file and serve the Summons of Service Executed. | 0.80 hrs @ | 185 /hr | 148.00 | |
| 07/10/2013 | EGP | Go to court for hearing on motion to approve settlement with Ally (.9); telephone call with B. Minier regarding Lamb Little (.1). | 1.00 hrs @ | 265 /hr | 265.00 | |
| 07/15/2013 | EGP | Send W-9 form and order approving settlement to L. Fallon (.1); prepare for tomorrow's status hearing (.4). | 0.50 hrs @ | 265 /hr | 132.50 | |
| 07/19/2013 | EGP | Emails to M. Resier and D. Garcia regarding settlement with TSIT (.2); update motion to approve settlement with TSIT (1.2). | 1.40 hrs @ | 265 /hr | 371.00 | |
| 07/19/2013 | ADB | Telephone call with E. Peterson re: ALS/service. | 0.20 hrs @ | 185 /hr | 37.00 | |
| 07/29/2013 | EGP | Finalize and file the motion to approve settlement with TSIT. | 0.90 hrs @ | 265 /hr | 238.50 | |
| 08/09/2013 | ADB | Telephone call with A. Pile re: ALS (.4); telephone call with R. Schultz re: ALS (.2). | 0.60 hrs @ | 185 /hr | 111.00 | |
| 08/13/2013 | NNR | Resolve discovery issues, discussion with L. West re: same, discussion with E. Peterson re: same. | 1.00 hrs @ | 350 /hr | 350.00 | |
| 08/13/2013 | ADB | Review docket report for adversary cases, update the spreadsheet and prepare files for attorney review. | 5.40 hrs @ | 185 /hr | 999.00 | |
| 08/14/2013 | RTS | Reviewed status and filings in preference actions. | 1.50 hrs @ | 290 /hr | 435.00 | |
| 08/14/2013 | NNR | Analysis, email to C. Connell re: request for additional bank docs. | 0.30 hrs @ | 350 /hr | 105.00 | |
| 08/14/2013 | NNR | Discussion with L. West re post-petition transfers. | 0.70 hrs @ | 350 /hr | 245.00 | |
| 08/14/2013 | ADB | Review and respond to email from N. Reid re: 2004 Motion (.1); review docket report for adversary cases, update the | 2.20 hrs @ | 185 /hr | 407.00 | (3) Clerical work |

LEIBOWITZ, DAVID                                                              Page    22
H.H. HOLMES TESTING

spreadsheet and prepare files for attorney review (2.1).

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/16/2013 | RTS | AT&T Adversary: Settlement Analysis (.3); Drafted status and recommendation to the Trustee (.2) | 3.10 hrs @ | 290 /hr | 899.00 |
| | | BAE Adversary: Reviewed case file (.4); telephone call with A. Bouse re status of service and research re good address (.1); Drafted status and recommendation to the Trustee (.1) | | | |
| | | Batterson Adversary: reviewed case file (.4); Settlement analysis (.2); drafted settlement recommendation to the Trustee (.1) | | | |
| | | Best Drilling Adversary: Reviewed case file (.2); Confirmed settlement funds have been received (.1); drafted stipulation to dismiss adversary (.1) | | | |
| | | Butler Rubin Adversary: Reviewed case file (.5); Drafted status and recommendation to the Trustee (.2) | | | |
| | | Lamb Little Adversary: telephone call with Opposing Counsel re case status and settlement (.2) | | | |
| 08/16/2013 | NNR | Emails, conf calls, resolve issues re Holmes case, status call with client, potential post-petition avoidance actions (.7); discussion with R. Schultz, and emails, re preference actions (.3) | 1.00 hrs @ | 350 /hr | 350.00 |
| 08/16/2013 | ADB | Email to J. Noman encl. stipulation and order to dismiss (.1); review correspondence from R. Schultz to D. Leibowitz re: settlement proposals (.2). | 0.30 hrs @ | 185 /hr | 55.50 |
| 08/19/2013 | BJW | Met with N. Reid and A. Bouse to discuss hearing on settlement approval; read filings in preparation for hearing. | 0.40 hrs @ | 295 /hr | 118.00 |
| 08/20/2013 | RTS | Citibank Adversary: Reviewed filed (.2); Drafted status to D. Leibowitz (.2) | 1.30 hrs @ | 290 /hr | 377.00 |
| | | Lamb Little Adversary: Drafted status and recommendation to D. Leibowitz (.2) | | | |
| | | Material Testing Services Adversary: Reviewed file (.2); Drafted status and recommendation to D. Leibowitz (.2) | | | |
| | | Pete's Perfection Adversary: Reviewed file (.3) | | | |
| 08/20/2013 | BJW | Attended and prepared for court hearing. | 0.50 hrs @ | 295 /hr | 147.50 |
| 08/20/2013 | ADB | Review adv. case docket reports and case files (.6); draft | 2.60 hrs @ | 185 /hr | 481.00 |

LEIBOWITZ, DAVID
H.H. HOLMES TESTING

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  |  | Motion for Default Judgment re: Batterson (1.0); draft Motion for Default Judgment re: Sprint (1.0). |  |  |  |  |
| 08/22/2013 | RTS | Email from D. Leibowitz re settlement of multiple adversaries (.1); email to AT&T re settlement (.1). | 0.20 hrs @ | 290 /hr | 58.00 |
| 08/22/2013 | ADB | Email to R. Schultz re: AT&T (.1); run and review the Dun and Bradstreet report re: BAE Drilling (.6); email to M. Reiser re: TSIT (.1); email to R. Schultz encl. BAE report (.1). | 0.90 hrs @ | 185 /hr | 166.50 |
| 08/23/2013 | RTS | Pete's Perfection Adversary: Drafted status and recommendation to D. Leibowitz (.2)<br><br>Project Management Adversary: Reviewed file (.3); Drafted status and recommendation to D. Leibowitz (.2)<br><br>Silverman Consulting Adversary: Reviewed file (.4); Drafted status and recommendation to D. Leibowitz (.2)<br><br>Scott Nelson Adversary: Reviewed file (.3); research re defendant bankruptcy filing (.2); email to P. Groben re case status (.1); Drafted status to D. Leibowitz (.1)<br><br>Sprint Adversary: Reviewed file (.2); Drafted status and recommendation to D. Leibowitz (.1)<br><br>State Farm Adversary: Reviewed file (.2); Drafted status and recommendation to D. Leibowitz (.1) | 2.60 hrs @ | 290 /hr | 754.00 |
| 08/23/2013 | NNR | Discussion with R. Schultz s., L. West w. re holmes, status of collections and potential for further collections | 0.30 hrs @ | 350 /hr | 105.00 |
| 08/23/2013 | ADB | Review emails from R. Schultz and K. Cavagnaro re: settlement with AT&T (.2); review and respond to emails from R. Schultz re: Best Drilling Services (.1); review emails from R. Schultz re: various adv. cases (.2); draft Stipulation and Agreed Order Dismissing Adv. Case re: Best Drilling (.4); email to J. Norman re: order dismissing case against Best Drilling (.1); email to N. Reid encl. updated docket report and report of assets (.1) | 1.10 hrs @ | 185 /hr | 203.50 |
| 08/26/2013 | RTS | Union Adversary Cases: Reviewed all union adversary files including document productions. | 2.50 hrs @ | 290 /hr | 725.00 |
| 08/26/2013 | ADB | Review emails from R. Schultz and J. Norman re: Stipulation and Agreed Order to Dismiss Case (Best Drilling) (.1); telephone call with A. McClendon re: order dismissing adv case (Best Drilling) (.4); met with N. Ried re: CenTrust Bank's production (.4); Email to Judge Barnes encl. Stipulation and Agreed Order to Dismiss Case (Best Drilling) | 2.90 hrs @ | 185 /hr | 536.50 |

Case 10-55500    Doc 377    Filed 03/31/14    Entered 03/31/14 13:58:10    Desc Main
Case 10-55500    Doc 347-3    Document 03/13 Page 30 of 53 03/13 16:15:56    Desc Exhibit
B    Page 25 of 37

LEIBOWITZ, DAVID                                      Page    24
H.H. HOLMES TESTING

| Date | Init | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| | | (.1); review emails from C. Jelks re: TSIT settlement (.1); met with N. Reid re: CenTrust production/post petition statements (.6); revised 2004 Motion re: CenTrust Bank (1.2). | | |
| 08/27/2013 | RTS | TSIT Adversary: Reviewed stipulation and order dismissing case (.1)<br>AT&T Adversary: Revised settlement agreement (.2)<br>Parr Financial Pre-Litigation: Reviewed case file and production documents (.5); emails to and from D. Gramlich re settlement status (.1) | 0.90 hrs @ 290 /hr | 261.00 |
| 08/27/2013 | NNR | discussion with Lois, Cisco Connell, R. Schultz re post-petition transfers and bank statements | 0.70 hrs @ 350 /hr | 245.00 |
| 08/27/2013 | ADB | Telephone call with N. Reid re: banking documents (.1); draft the AT&T settlement agreement (.6); email to R. Schultz re: Motion for Default Judgment re: Sprint and Batterson (.2); draft stipulation and agreed order dismissing adv. case re: TSIT (.6); email to R. Schultz re: Motion to Approve Settlement re: TSIT (.1); email to R. Schultz re: Butler Rubin's fee application and claim (.1); review and revise Second BR 2004 motion re: CenTrust Bank (.6); email to M. Reisner encl. draft stipulation and agreed order dismissing adv. case (.1); email to R. Schultz re: Parr Financial (.1). | 2.50 hrs @ 185 /hr | 462.50 |
| 08/28/2013 | RTS | Latham Group Adversary: Reviewed case file (.3); analysis re asserted defenses (.5)<br>Batterson Adversary: Email to CFO re settlement (.2)<br>Butler Rubin Adversary: reviewed basis for asserted administrative claim (.2); telephone call with opposing counsel re settlement (.1)<br>Lamb Little Adversary: Call to opposing counsel re settlement (.1)<br>ALS Adversary: telephone call with A. Pille re settlement (.3)<br>Sprint Adversary: reviewed settlement correspondence and asserted defenses (.2); email to N. Reid re settlement (.1)<br>Project management associates adversary: Email to E. Andrews re asserted defenses and settlement (.2)<br>Nelson Adversary: telephone call with opposing counsel re settlement status (.3) | 2.50 hrs @ 290 /hr | 725.00 |
| 08/28/2013 | ADB | Review and respond to emails from R. Schultz re: the Latham Group (.1); review email from R. Schultz to R. Reed re: Batterson (.1); email to R. Schultz re: AT&T (.1); draft motion to approve settlement with AT&T (1.4); email to K. Cavagno encl. W-9 and settlement agreement with AT&T (.1). | 1.80 hrs @ 185 /hr | 333.00 |

LEIBOWITZ, DAVID                                                                    Page    25
H.H. HOLMES TESTING

| 08/29/2013 | RTS | Union Adversaries: Call to opposing counsel re settlement status (.1) AT&T Adversary: Reviewed revisions to settlement agreement from opposing counsel (.1) | 0.20 hrs @ | 290 /hr | 58.00 |
|---|---|---|---|---|---|
| 08/29/2013 | NNR | Discussion with dean gramlich re history of case, missing documents, observations on gaps in the record, account statements and general info on operating period | 1.30 hrs @ | 350 /hr | 455.00 |
| 08/29/2013 | ADB | Telephone call with N. Reid re: Scott Nelson's response to subpoena (.1); telephone call with K. Goin re: CenTrust Bank (.1); review correspondence from K. Cavagno encl. revised settlement agreement (.1): review and respond email to N. Reid re: schedules of unpaid debt (.4); email to R. Schultz re: Parr Financial (.1); email to R. Schultz re: MOE Local 150 (.1); email to N. Reid re: Chase Bank (.3); review various adv. case files re: settlement communication (1.2). | 2.40 hrs @ | 185 /hr | 444.00 |
| 09/02/2013 | ADB | Review emails from N. Reid and E. Ives re: Rule 2004 Motion and upcoming hearing. | 0.10 hrs @ | 185 /hr | 18.50 |
| 09/03/2013 | ADB | Review and respond to emails from N. Reid re: 2004 Motion/upcoming hearing (.2); Review and respond to emails from E. Ives re: 2004 Motion/upcoming hearing (.3). | 0.50 hrs @ | 185 /hr | 92.50 |
| 09/04/2013 | ADB | Review response from TCF to 2004 Subpoena (.2); review email from K. Cavagnaro encl. executed settlement agreement with AT&T (.1); email to R. Schultz re: adv. (.2). | 0.50 hrs @ | 185 /hr | 92.50 |
| 09/05/2013 | RTS | Email to D. Leibowitz re settlement status of adversary cases (.1)  Lamb Little Adversary: Email to opposing counsel re settlement status (.1) ALS Adversary: Email to opposing counsel re settlement status (.1) Union Adversary Cases: Email to opposing counsel re settlement status (.1) | 0.40 hrs @ | 290 /hr | 116.00 |
| 09/05/2013 | NNR | conf call with L. west re review of additional bank statements; discussion with A. Bouse re same | 0.30 hrs @ | 350 /hr | 105.00 |
| 09/05/2013 | ADB | Telephone call with N. Reid re: court orders approving payments (.1); review docket report re: orders approving post-petition payments (.3); review email from R. Schultz re: MOE/Fringe (.1); email to R. Schultz re: w-9 and settlement with AT&T (.1); email to N. Reid re: Order Granting Motion to Approve (.1); review and respond to emails from N. Reid | 2.30 hrs @ | 185 /hr | 425.50 |

LEIBOWITZ, DAVID
H.H. HOLMES TESTING

| | | | | | |
|---|---|---|---|---|---|
| | | re: account numbers (.1); download and email to N. Reid the Windmill Environmental Services Petition and Schedules (.9); review various emails from N. Reid and L. West re: banking transfers (.3); email to K. Goin encl. Statement of Financial Affairs (.2); email to D. Leibowitz encl. AT&T settlement agreement for review and signature (.1); | | | |
| 09/06/2013 | RTS | Batterson Adversary: Email from Batterson re settlement (.1); email to D. Leibowitz re settlement recommendation (.1) | 0.20 hrs @ | 290 /hr | 58.00 |
| 09/06/2013 | NNR | further analyze new bank statements and discussion with L. West re potential causes of action | 0.40 hrs @ | 350 /hr | 140.00 |
| 09/06/2013 | ADB | Review and respond to emails from N. Reid and E. Ives re: 2004 Order for CenTrust Bank (.2); review docket report re: 2004 Order (.1); telephone call with Clerk re: proposed 2004 Order (.1); review emails from R. Schultz re: Batterson (.2). | 0.60 hrs @ | 185 /hr | 111.00 |
| 09/09/2013 | RTS | Batterson Adversary: telephone call with R. Reed re settlement (.2) Union Adversaries: Read correspondence from M. Hensel setting forth the Unions' asserted defenses (.2); email to M. Hensel re settlement (.1) | 0.50 hrs @ | 290 /hr | 145.00 |
| 09/09/2013 | ADB | Draft settlement agreement re: Batterson (.8); review and respond to emails from R. Schultz re: settlement agreement (.2); review and respond to emails from N. Reid re: order authorizing trustee to issue subpoena to CenTrust Bank (.2); review and respond to email from N. Reid re: additional subpoena to CenTrust Bank (.2). | 1.40 hrs @ | 185 /hr | 259.00 |
| 09/10/2013 | ADB | Review and respond to email from K. Cavagnaro at AT&T re: settlement agreement and w-9 (.2); draft subpoena and rider to CenTrust Bank (.6). | 0.80 hrs @ | 185 /hr | 148.00 |
| 09/11/2013 | RTS | Butler Rubin Adversary: telephone call with N. Larsen re settlement (.2) | 0.20 hrs @ | 290 /hr | 58.00 |
| 09/11/2013 | NNR | prepare rider for bank subpoena re separate account not owned by debtor, emails/messages to Cisco Connell and L. West re proper account number | 0.70 hrs @ | 350 /hr | 245.00 |
| 09/11/2013 | ADB | Revise subpoena rider re: CenTrust Bank (.1); email to N. Reid encl. 2004 Motion re: CenTrust Bank (.1). | 0.20 hrs @ | 185 /hr | 37.00 |
| 09/12/2013 | RTS | Union Adversary cases: Reviewed transfer analysis from | 1.10 hrs @ | 290 /hr | 319.00 |

LEIBOWITZ, DAVID                                                                    Page    27
H.H. HOLMES TESTING

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | defendant (.1); telephone call with opposing counsel re settlement (.3); drafted case analysis and settlement recommendation for all adversaries (.5); telephone call with N. Reid re same (.2) |  |  |  |
| 09/13/2013 | RTS | Union Adversary: Legal research re ordinary course of business defense | 0.80 hrs @ | 290 /hr | 232.00 |
| 09/17/2013 | RTS | ALS Adversary: Reviewed settlement status and case status (.1)<br>AT&T Adversary: Reviewed case status (.1); reviewed and revised motion to approve settlement (.2)<br>BAE Drilling: Email to A. Bouse re pursuing entry of default (.1)<br>Batterson Adversary: Email to R. Reed re settlement (.1)<br>Butler Rubin Adversary: Email to N. Larsen re settlement (.1)<br>Citibank Adversary: reviewed cases status (.1)<br>Union Adversary cases: email to M. Hansel re settlement status (.1)<br>Lamb Little Adversary: telephone call with opposing counsel re settlement status (.1)<br>Project Management Associates Adversary: Reviewed case status (.1); email and call to defendant re settlement (.1)<br>Scott Nelson Adversary: Reviewed case status (.1); email to P. Groben re defendant bankruptcy filing status (.1)<br>Sprint Adversary: Reviewed settlement status (.1); email to D. Leibowitz re revised recommendations (.1)<br>State Farm Adversary: Reviewed case status (.1)<br>Latham Group Adversary: Reviewed case status (.1); telephone call with J. Brom re settlement (.2)<br>Email to D. Leibowitz re settlement status of multiple cases (.1) | 2.10 hrs @ | 290 /hr | 609.00 |
| 09/17/2013 | ADB | Review and respond to emails from R. Schultz re: AT&T (.1); review and respond to email from N. Reid re: notice of deposition of S. Nelson (.1); review email from R. Schultz re: adv cases/status (.2); review email from R. Schultz to D. Leibowitz re: status of cases (.1). | 0.50 hrs @ | 185 /hr | 92.50 |
| 09/19/2013 | RTS | Latham Group Adversary: Analysis of asserted ordinary course defense and proof of claim (1.0); email to D. Leibowitz re recommendations (.1) | 1.10 hrs @ | 290 /hr | 319.00 |
| 09/19/2013 | ADB | Telephone call with N. Reid re: S. Nelson (.2); email to N. Reid re: service of subpoena to S. Nelson (.1); draft notice of deposition of S. Nelson (.6). | 0.90 hrs @ | 185 /hr | 166.50 |

LEIBOWITZ, DAVID                                                                          Page      28
H.H. HOLMES TESTING

| 09/20/2013 | ADB | Review and respond to emails from N. Reid re: Scott Nelson. | 0.10 hrs @ | 185 /hr | 18.50 |
|---|---|---|---|---|---|
| 09/23/2013 | ADB | Emails to R. Schultz and M. Reiser re: stipulation and agreed order dismissing case against TSIT (.2); file stipulation and agreed order dismissing case against TSIT with the Court (.1); email to D. Leibowitz re: AT&T (.2); revise Settlement Agreement with Batterson (.4); draft motion to approve settlement agreement with Batterson (1.6); email to N. Reid re: FSLC fee application (.1); draft amended certificate of service re: BAE Drilling (.2). | 2.80 hrs @ | 185 /hr | 518.00 |
| 09/24/2013 | ADB | Online research re: registered agent for CitiBank and State Farm Life Ins. Company (.4); email to R. Schultz re: various adv. cases (.3). | 0.70 hrs @ | 185 /hr | 129.50 |
| 09/25/2013 | RTS | Parr Financial Case: Email to D. Gramlich re settlement (.1); telephone call with D. Gramlich re same (.1) | 0.20 hrs @ | 290 /hr | 58.00 |
| 09/25/2013 | NNR | resolve issues re issuance of bank subpoena and correction of clerical error; discussion with R. Schultz re status of preferences | 0.30 hrs @ | 350 /hr | 105.00 |
| 09/25/2013 | ADB | Met with R. Schultz re: status of adv. cases (.1); draft the tolling agreement until Nov 25th (.4); review and respond to emails from K. Cavagnaro re: settlement (.1); review email from N. Reid re: 2004 Order (.1); telephone call with D. Garcia re: AT&T (.1). | 0.80 hrs @ | 185 /hr | 148.00 |
| 09/26/2013 | RTS | Parr Financial: reviewed and revised tolling agreement (.1) Drafted motion for relief from order and proposed order (amending Centrust 2004 order) (1.0) | 0.90 hrs @ | 290 /hr | 261.00 |
| 09/26/2013 | ADB | Met with R. Schultz re: Tolling Agreement with Parr Financial and Motion to Amend Order (.1); draft Parr Tolling Agreement (.4); email to D. Gramlich encl. tolling agreement re: Parr Financial (.1); telephone call with D. Garcia re: AT&T (.1); email to K. Cavagnaro re: AT&T (.1); review email from R. Schultz re: motion for relief (.1). | 0.90 hrs @ | 185 /hr | 166.50 |
| 09/27/2013 | ADB | Review emails from D. Garcia re: AT&T (.2); email to R. Schultz and C. Jelks re: AT&T (.1). | 0.30 hrs @ | 185 /hr | 55.50 |

LEIBOWITZ, DAVID

H.H. HOLMES TESTING

| Date | Init | Description | Hours | Rate | Amount | |
|---|---|---|---|---|---|---|
| 09/30/2013 | ADB | Telephone call with R. Schultz re: AT&T (.1); revise the Trustee's Motion to Approve Settlement with AT&T (.6); email to D. Gramlich encl. fully executed Tolling Agreement with Parr Financial (.1) review and respond to email from K. Cavagnaro re: w-9 (.1). | 0.90 hrs @ | 185 /hr | 166.50 | |
| 10/01/2013 | ADB | Revise, file, serve and docket the Trustee's Motion to Approve Settlement with AT&T (.9); review and respond to email from N. Reid re: Parr Financial (.1); review emails from N. Reid re: 2004 Motion (.1); file and calendar the Trustee's Motion for Relief from Order (.6); review and respond to emails from K. Cavagnaro re: AT&T (.1). | 1.80 hrs @ | 185 /hr | 333.00 | |
| 10/03/2013 | RTS | Butler Rubin Adversary: telephone call with N. Larson (.1); emails to the Trustee re status of various adversaries and settlement (.3). | 0.40 hrs @ | 290 /hr | 116.00 | |
| 10/04/2013 | ADB | Met with C. Jelks re: AT&T (.1); review and respond to email from N. Reid re: S. Nelson (.1); email to R. Schultz re: BAE Drilling (.1). | 0.30 hrs @ | 185 /hr | 55.50 | |
| 10/07/2013 | RTS | Email to and from D. Gramlich re settlement and email to D. Leibowitz re Parr Financial. | 0.10 hrs @ | 290 /hr | 29.00 | |
| 10/07/2013 | ADB | Review email from R. Schultz and D. Gramlich re: Parr settlement. | 0.10 hrs @ | 185 /hr | 18.50 | |
| 10/08/2013 | RTS | Union Cases: Email from M. Handle re revised settlement offer (.1); email to D. Leibowitz re revised settlement offer (.2). | 0.30 hrs @ | 290 /hr | 87.00 | |
| 10/09/2013 | RTS | Union Cases: telephone call with M. Handle re settlement (.3); email to the trustee re same (.1); drafted settlement agreement (.7) ALS Adversary: telephone call with A. Pille re revised settlement offer (.2); Email to D. Leibowitz re same (.3). | 1.60 hrs @ | 290 /hr | 464.00 | |
| 10/09/2013 | NNR | Discussion with R. Schultz re settlement and review issues re same. | 0.30 hrs @ | 350 /hr | 105.00 | |
| 10/09/2013 | ADB | Review email from L. Hargrove re: agenda letter (.1); telephone call with R. Schultz re: agenda letter (.1); review and respond to email from K. Cavagnaro re: AT&T (.1). | 0.20 hrs @ | 185 /hr | 37.00 | (4) Reduced to 0.1 as only entry with benefit to estate. |
| 10/10/2013 | RTS | ALS Adversary: telephone call with A. Pille re settlement (.2) Union Adversary Cases: Revised settlement agreement (.2); Email to M. Hendle re same (.1) | 1.40 hrs @ | 290 /hr | 406.00 | |

Case 10-55500    Doc 377    Filed 03/31/14    Entered 03/31/14 13:58:10    Desc Main
Case 10-55500    Doc 347-3    Document 03/13 Page 36 of 53 03/13 16:15:56    Desc Exhibit
B    Page 31 of 37

Page    30

LEIBOWITZ, DAVID
H.H. HOLMES TESTING

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | All Adversaries: Drafted agenda for October 15, 2013 omnibus hearing (.3)<br>Parr Financial: Reviewed and revised settlement agreement and motion to approve same (.3)<br>Union Cases: Drafted motion to approve settlement (.3) |  |  |  |
| 10/10/2013 | NNR | discussion with J. Brand re initial investigation, next steps, strategy, discovery. results of investigation | 0.20 hrs @ | 350 /hr | 70.00 |
| 10/10/2013 | ADB | Review and revise Settlement Agreement with Union Defendants (.4); met with R. Schultz re: agenda (.2); revise and file agenda letter to Judge Barnes (.3); draft, revise, and file the notice of filing (.4); review and respond to emails from R. Schultz re: Parr (.2); draft settlement agreement with Parr Financial (.7); draft the Parr settlement motion (1.7); review and respond to email from S. Boehm at Sprint re: settlement (.2). | 4.10 hrs @ | 185 /hr | 758.50 |
| 10/11/2013 | RTS | Union Adversaries: Drafted and revised motion to approve settlement of all union cases (1.4) | 1.40 hrs @ | 290 /hr | 406.00 |
| 10/11/2013 | ADB | Revise settlement motion with Parr Financial and revise the settlement agreement with Parr (.2); telephone call with N. Reid re: Notice of Deposition for S. Nelson (.1). | 0.30 hrs @ | 185 /hr | 55.50 |
| 10/12/2013 | ADB | Review and respond to emails from N. Reid re: Centrust (.2); review and respond to email from N. Reid re: Scott Nelson (.1). | 0.30 hrs @ | 185 /hr | 55.50 |
| 10/14/2013 | RTS | ALS Adversary: Email to A. Pille re status of settlement negotiations (.1); Email from A. Pille re revised settlement offer (.1); email to Trustee re recommended response to revised settlement offer (.1); Drafted amended complaint (.5)<br>BAE Drilling Adversary: Reviewed status and confirmed service has been proper (.2)<br>Batterson Adversary: Reviewed stats (.1); Emails to R. Reed re settlement (.1)<br>Butler Rubin: Reviewed status (.1); email to N. Larsen re settlement (.1); TCs w N. Larsen re settlement (.2)<br>Citibank: Reviewed status (.1); met with A. Bouse re service issues (.1)<br>Lamb Little: Reviewed status (.1); email to opposing counsel re settlement status (.1)<br>Material Services Testing: reviewed status (.1); telephone call with K. Hooks re settlement (.1); Drafted letter to MST re revised settlement demand (.2)<br>Pete's Perfection: reviewed status (.1); Drafted letter to defendant re revised settlement demand (.2)<br>Project Management Adversary: reviewed status (.1)<br>Scott Nelson Adversary: Reviewed status and email to P. Groben re defendant's bankruptcy status (.1) | 3.50 hrs @ | 290 /hr | 1,015.00 |

Case 10-55500    Doc 377    Filed 03/31/14    Entered 03/31/14 13:58:10    Desc Main
Case 10-55500    Doc 347-3    Document 02/03/13 Page 37 of 53 03/13 16:15:56    Desc Exhibit
B    Page 32 of 37

LEIBOWITZ, DAVID
H.H. HOLMES TESTING

Page    31

<table>
Sprint Adversary: Reviewed status (.1); email to the Trustee re settlement recommendation (.1)
Silverman Consulting: Reviewed status (.1); email to Trustee re settlement recommendation (.1); email to B. Wald re offer to dismiss case (.1); email from J. Rose re same (.1)
State Farm Adversary: Reviewed status (.1)
Latham Group Adversary: Reviewed status (.1); email to J. Brom re settlement (.1)
Silverman Consulting Adversary: Reviewed status (.1); email to Trustee re settlement (.1); email to B. Walk re settlement (.1)
Prepared for status hearing
</table>

| Date | Init | Description | Hours | Rate | Amount | |
|---|---|---|---|---|---|---|
| 10/14/2013 | NNR | Discussion with R. Schultz re settlement of various issues and claims. | 0.30 hrs @ | 350 /hr | 105.00 | |
| 10/14/2013 | ADB | Met with R. Schultz re: Citibank amended notice of motion for default judgment (.2); draft amended notice and certificate of service re: Citibank (.1); review emails from R. Schultz and D. Gramlich re: Parr (.1); review emails from R. Reed and R. Schultz re: Batterson (.2); email to D. Leibowitz re: Parr Financial settlement (.2); review and respond to email from N. Reid re: status (.1). | 0.90 hrs @ | 185 /hr | 166.50 | (5) Typo - ADB's time reduced to 0.1 per RTS's time for same mtg |
| 10/15/2013 | RTS | ALS Adversary: telephone call with A. Pille re settlement (.2) Batterson adversary: Email from R. Reed re settlement and email to the trustee re same (.1) All Adversaries: Attended status conference (.6) | 0.20 hrs @ | 290 /hr | 58.00 | |
| 10/15/2013 | ADB | Revise CenTrust Subpoena and Rider (.3); email to N. Reid and R. Schultz re: subpoena (.1); review and respond to email from N. Reid re: rider (.1). | 0.50 hrs @ | 185 /hr | 92.50 | |
| 10/16/2013 | NNR | Finalize, edit, revise subpoena re additional bank account. | 0.30 hrs @ | 350 /hr | 105.00 | |
| 10/16/2013 | ADB | Revise the Certificate of Service re: BAE Drilling (.1); revise the Amended Notice of Motion re: CitiBank (.1); email to D. Garcia re: Parr (.1); telephone call with receptionist at Pete's Perfection (.2); email to N. Reid re: CenTrust Order (.1); review email from R. Schultz re: D. Gramlich/settlement agreement (.1). | 0.70 hrs @ | 185 /hr | 129.50 | |
| 10/17/2013 | NNR | Discussion with B. De'medici re documents, buyer, and related issues. | 0.50 hrs @ | 350 /hr | 175.00 | |
| 10/17/2013 | ADB | Review email from R. Schultz re: settlement motions. | 0.20 hrs @ | 185 /hr | 37.00 | |
| 10/22/2013 | ADB | Review and respond to email from Karen at AT&T. | 0.10 hrs @ | 185 /hr | 18.50 | |

LEIBOWITZ, DAVID
H.H. HOLMES TESTING

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/23/2013 | RTS | Reviewed status of all adversaries (.5) | 0.50 | hrs @ | 290 /hr | 145.00 |
| 10/23/2013 | ADB | Review emails from R. Schultz re: Batterson settlement (.1); telephone call with R. Schultz re: Sprint (.1); review email from R. Schultz re: Parr settlement agreement (.1); review email from R. Schultz re: status of various adversary cases (.2). | 0.50 | hrs @ | 185 /hr | 92.50 |
| 10/24/2013 | RTS | Parr Financial Adversary: Finalized motion to approve settlement (.1)<br>ALS Adversary: Call to A. Pille re settlement status (.1)<br>Unions Adversary Cases: Call to M. Hensel re settlement status (.1) | 0.30 | hrs @ | 290 /hr | 87.00 |
| 10/24/2013 | ADB | Revise motion to approve settlement with Parr Financial (.6); Draft the Butler Rubin settlement agreement (.4); draft motion to approve settlement with Butler Rubin (1.2); draft the Sprint settlement motion (.9); draft settlement agreement with Sprint (.4); draft stipulation to dismiss re: Silverman (.3); draft settlement agreement re: ALS Lab (.4); draft motion to approve settlement with ALS (.6); email to R. Schultz re: BAE Drilling (.1); email to N. Reid re: Centrust (.1); email to R. Schultz re: CitiBank (.1). | 5.10 | hrs @ | 185 /hr | 943.50 |
| 10/25/2013 | RTS | Butler Rubin Adversary: Revised settlement agreement (.2); revised motion to approve settlement (.2)<br>Sprint Adversary: Revised settlement agreement (.2); revised motion to approve settlement (.2)<br>Investigation of Centrust transfer to purchaser of debtor's assets (.5) | 1.30 | hrs @ | 290 /hr | 377.00 |
| 10/25/2013 | NNR | Analyze issues, send email re: Holmes Testing/CenTrust post-petition transfers. | 0.80 | hrs @ | 350 /hr | 280.00 |
| 10/25/2013 | ADB | Revise, file, serve and calendar the Trustee's Motion to Approve Settlement with Parr Financial. | 0.70 | hrs @ | 185 /hr | 129.50 |
| 10/28/2013 | RTS | Investigation of Centrust transfer in connection with Holmes Testing, Inc. sale (1.0)<br>Silverman Consulting Adversary: Revised stipulation and order dismissing case and email to J. Rose re same (.1)<br>Lamb, Little Adversary: Reviewed case status (.1); telephone call with B. Minier re settlement (.2) | 1.40 | hrs @ | 290 /hr | 406.00 |
| 10/28/2013 | NNR | Discussion with R. Schultz re settlements, next steps, status. | 0.10 | hrs @ | 350 /hr | 35.00 |

LEIBOWITZ, DAVID                                                                                           Page    33
H.H. HOLMES TESTING

| Date | ID | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/28/2013 | ADB | Telephone call with R. Schultz re: Sprint settlement (.1); revise and blackline the Sprint Settlement Agreement (.4); email to R. Schultz re: Sprint (.1); review email from S. Boehm re: Sprint (.1); telephone call with R. Schultz re: Silverman (.2); telephone call with R. Schultz re: Settlement with Union Defendants (.2); email to D. Garcia encl. Union settlement agreement (.1). | 1.20 hrs @ | 185 /hr | 222.00 |
| 10/29/2013 | RTS | AT&T Adversary: Attended hearing on motion to approve settlement (.5) Union Adversary Cases: Finalized motion to approve settlement (.2) | 0.60 hrs @ | 290 /hr | 174.00 |
| 10/29/2013 | ADB | Review and respond to email from D. Garcia re: union settlement agreement (.1); telephone call with receptionist at Pete's Perfection re: settlement (.2); revise the Motion to Approve Settlement with the Union Defendants (1.6); met with R. Schultz re: hearings/motion to approve settlements (.3); review emails from R. Schultz and R. Reed re: Batterson settlement (.2); telephone call with R. Schultz re: Pete's Perfection (.2); telephone call with Pete at Pete's Perfection re: Settlement (.6); email to Pete encl R. Schultz letter dated 10-16-2013 for his review (.1). | 3.30 hrs @ | 185 /hr | 610.50 |
| 10/30/2013 | NNR | Edit, revise motion re relief from order for Centrust subpoena. | 0.30 hrs @ | 350 /hr | 105.00 |
| 10/30/2013 | ADB | Telephone call with R. Schultz re: settlement of various cases (.1); review various email from S. Boehm and R. Schultz re: settlement (.2); draft settlement agreement with Pete's Perfection (.5). | 0.80 hrs @ | 185 /hr | 148.00 |

Total Professional Services:                    $86,205.00

| ID | Timekeeper Name | Hours | Total Fees |
|---|---|---|---|
| ADB | Bouse, Anabelle D | 172.20 | $31,107.00 |
| BJW | Wilson, Brian J | 0.90 | $265.50 |
| EGP | Peterson, Elizabeth G. | 147.20 | $37,398.00 |
| NNR | Reid, N. Neville | 19.20 | $6,588.50 |
| RTS | Schultz, Ryan T | 37.40 | $10,846.00 |

## DISBURSEMENTS

| Date | | Description | Amount |
|---|---|---|---|
| 09/19/2012 | E108 | Postage charges re: 42 copies of the BR 2004 Motion to the parties | 46.20 |

LEIBOWITZ, DAVID                                                                    Page    34
H.H. HOLMES TESTING

|            |       | on the service list                                                                                 |          |
|------------|-------|-----------------------------------------------------------------------------------------------------|----------|
| 09/30/2012 | E101  | C2 Legal; Invoice # 122692; Blowback of scanned images and processing/Tiff deliverable               | 1,644.94 |
| 10/26/2012 | E101  | Chase Card Services; Invoice # 10/3/12-50; Photocopies re: Fee to obtain copies of documents from the TX Secretary of state | 6.16     |
| 10/30/2012 | E106  | Pacer Service Center; Invoice # FH0224-Q32012; Online research for the third quarter of 2012         | 36.10    |
| 10/31/2012 | E113  | Chase Card Services; Invoice # 10/19/12; Entity search in Texas                                      | 8.00     |
| 11/01/2012 | E113  | Chase Card Services; Invoice # 10/19/12-2; Entity searches in Texas                                  | 8.22     |
| 11/28/2012 | E113  | Chase Card Services; Invoice # 10/19/12; Entity search in Texas                                      | -8.00    |
| 12/14/2012 | E107  | US Messenger & Logistics, Inc; Invoice # 7535-17695; Messenger service to Popowcer Katten, Ltd. on 12/7/2012 | 52.04    |
| 12/27/2012 | E112  | Chase Card Services; Invoice # 12/27/12; Fees for six complaints registered                          | 1,758.00 |
| 12/31/2012 | E113  | Chase Card Services; Invoice # 12-19-12; Texas Secretary of State entity searches                    | 4.11     |
| 01/25/2013 | E106  | Westlaw; Invoice # 826349077; Online research for December 2012                                      | 291.00   |
| 01/28/2013 | E112  | Chase Card Services; Invoice # 12/17/12-42; Recording Fee re: fees to file complaints in this case   | 1,758.00 |
| 01/28/2013 | E112  | Chase Card Services; Invoice # 12/21/12-46; Recording Fee re: fees to file complaints in this case   | 1,758.00 |
| 01/30/2013 | E106  | Pacer Service Center; Invoice # FH0224-Q42012; Online research for the fourth quarter of 2012        | 83.50    |
| 01/31/2013 | E112  | Elizabeth Peterson; Invoice # 01/31/13; Adversary complaint                                          | 293.00   |
| 02/28/2013 | E106  | Westlaw; Invoice # Jan 2013; Online research in January of 2013                                      | 20.25    |
| 03/28/2013 | E112  | Chase Card Services; Invoice # 03/15/13; Filing fee for an adversary complaint in IL Northern CM ECF | 293.00   |
| 04/24/2013 | E106  | Westlaw; Invoice # 826934524; Online research for March 2013                                         | 62.29    |
| 04/29/2013 | E106  | PACER; Online research for the first quarter of 2013                                                 | 24.40    |
| 05/10/2013 | E107  | FedEx; Invoice # 2-258-03288; Messenger service on 04/25/13 David Leibowitz                          | 18.66    |
| 05/28/2013 | E106  | Westlaw; Invoice # 827140779; Online research for April 2013                                         | 11.15    |
| 06/17/2013 | E106  | Westlaw; Invoice # 8273388268; Online research for May 2013                                          | 19.24    |
| 06/30/2013 | E112  | Chase Card Services; Invoice # 06/28/13; Adversary complaint                                         | 293.00   |
| 06/30/2013 | E112  | Chase Card Services; Invoice # 06/28/13-1; Adversary complaint                                       | 293.00   |
| 07/09/2013 | E112  | Chase Card Services; Invoice # 06/28/13-2; Application payment to Illinois Northern CM ECF           | 293.00   |
| 07/09/2013 | E112  | Chase Card Services; Invoice # 06/28/13-5; Application payment to Illinois Northern CM ECF           | 293.00   |

Case 10-55500    Doc 347-3    Document 12/13/13 Page 41 of 53/03/13 16:15:56    Desc Exhibit
B    Page 36 of 37

LEIBOWITZ, DAVID
H.H. HOLMES TESTING

| 07/19/2013 | E106 | Pacer Service Center; Invoice # FH0224-Q22013; Online research for the second quarter of 2013 | 18.80 |
| 07/23/2013 | E112 | Chase Card Services; Invoice # 06/28/13-5; Application payment to Illinois Northern CM ECF | -293.00 |
| 07/24/2013 | E112 | Chase Card Services; Invoice # 06/28/13-1; Adversary complaint | -293.00 |
| 07/29/2013 | E108 | Postage re: Notice of Trustee's Motion to (A) Approve Settlement Between The Trustee and TSIT Pursuant to Bankruptcy Rule 9019 (a) and (B) Limit Notice | 77.88 |
| 08/14/2013 | E112 | Secretary of State of Texas; Invoice # 07/31/13; Texas Secretary of State filing | 2.00 |
| 08/30/2013 | E123 | Chase Card Services; Invoice # 08/22/13; Dun and Bradstreet Business background report for BAE Drilling | 30.99 |
| 09/12/2013 | E107 | FedEx; Invoice # 2-390-59450; Messenger service on 08/26/13 to Lakelaw | 14.60 |
| 09/24/2013 | E106 | Westlaw; Invoice # 827927208; Online research for August 2013 | 400.09 |
| 10/01/2013 | E108 | Postage (66 envelopes at 0.66 cents) for the service of trustee's motion to approve settlement with AT&T | 43.56 |
| 10/22/2013 | E106 | Pacer Service Center; Invoice # FH0224-Q32013; Online research | 52.40 |
| 10/24/2013 | E106 | Westlaw; Invoice # 828119239; Online research | 125.79 |
| 10/25/2013 | E108 | Postage for mass mailing re: Trustee's Motion to Approve Settlement with Parr Financial | 57.67 |
| | | Total Disbursements: | $9,598.04 |

LEIBOWITZ, DAVID
H.H. HOLMES TESTING

## BILL SUMMARY

| | |
|---|---|
| TOTAL PROFESSIONAL SERVICES | $86,205.00 |
| TOTAL DISBURSEMENTS | +$9,598.04 |
| TOTAL CHARGES THIS INVOICE | $95,803.04 |
| | |
| PRIOR BALANCE DUE | $160,441.54 |
| LESS ADJUSTMENTS | -$160,441.54 |
| | |
| OUTSTANDING BALANCE | $95,803.04 |

*Please remit within 30 days of receipt. Thank you.*

**For ACH Payment: US Bank, Chicago, IL ABA# 071904779 Acct# 199355795196
PLEASE REFERENCE INVOICE NUMBER**

# Fox, Swibel, Levin & Carroll, LLP

200 W. Madison Street - Suite 3000
Chicago, IL 60606
(312) 224-1200
Tax I.D. 36-4350549

March 11, 2014

David P Leibowitz, Esq., Trustee
Leibowitz Law Center
420 Clayton Street
Waukegan, IL  60085

INVOICE:  53592
File No:  05257 - 004

Billed Through: 02/21/2014

## David P Leibowitz, Esq, as Trustee/ H.H. Holmes Testing Laboratories, Inc.

## _PROFESSIONAL SERVICES_

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/01/2013 | RTS | ALS Adversary: Revised amended complaint (.2); Batterson Adversary: Emails to and from R. Reed re settlement (.1). | 0.30 hrs @ | 290 /hr | 87.00 |
| 11/01/2013 | NNR | Discussion with buyer counsel and R. Schultz re: potential 549 recovery and APA analysis. | 0.40 hrs @ | 350 /hr | 140.00 |
| 11/04/2013 | ADB | Draft Stipulation and Agreed Order Dismissing adversary case against AT&T (.5); email to K. Cavagnaro encl. stipulation for her approval (.1). | 0.60 hrs @ | 185 /hr | 111.00 |
| 11/05/2013 | ADB | Revise the Stipulation and Agreed Order Dismissing Case with Prejudice (.1); email to K. Cavagnaro encl. draft stipulation (.1); follow-up email to N. Reid re: CenTrust Bank (.1). | 0.30 hrs @ | 185 /hr | 55.50 |
| 11/07/2013 | RTS | Reviewed asset purchase agreement and exhibits between Debtor and Holmes Testing re: investigation post-petition transfers (.6); email to N. Reid re: same (.2); reviewed status of various settlement and emails to A. Bouse re: same (.2). | 1.00 hrs @ | 290 /hr | 290.00 |
| 11/07/2013 | ADB | Review email from R. Schultz to R. Reed re: Batterson settlement (.1); review email from R. Schultz re: S. Nelson (.1); email to D. Garcia encl Sprint settlement agreement (.1); revise the Settlement Agreement with Pete's Perfection (.4); email to P. Aiello encl. proposed settlement agreement (.1); telephone call with R. Schultz re: Sprint/Pete's Perfection (.1). | 0.90 hrs @ | 185 /hr | 166.50 |
| 11/08/2013 | ADB | Draft motion to approve settlement agreement with Pete's Perfection (1.1); follow up email to P. Aiello re: settlement agreement (.1). | 1.20 hrs @ | 185 /hr | 222.00 |
| 11/11/2013 | ADB | Review emails from R. Schultz re: settlements. | 0.20 hrs @ | 185 /hr | 37.00 |

LEIBOWITZ, DAVID                                                                    Page      2
H.H. HOLMES TESTING

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/12/2013 | RTS | ALS Adversary: Email to A. Pille re: settlement status (.1); State Farm Adversary: TC with M. Fisher re: extension of time to respond and settlement (.1); email to M. Fisher re: same (.1). | 0.30 hrs @ | 290 /hr | 87.00 | |
| 11/12/2013 | NNR | Conference call with Centrust and buyer's counsel re: transfers to buyer. | 0.30 hrs @ | 350 /hr | 105.00 | |
| 11/12/2013 | ADB | Review email from K. Goin to R. Schultz re: Parr Financial. | 0.10 hrs @ | 185 /hr | 18.50 | |
| 11/13/2013 | RTS | Attended hearing re motion to approve settlement with Parr Financial. | 0.50 hrs @ | 290 /hr | 145.00 | |
| 11/13/2013 | ADB | Review emails from R. Schultz re: Parr Financial (.1); email to M. Fisher re: State Farm (.1); revise the FSLC fee application (2.2). | 2.40 hrs @ | 185 /hr | 444.00 | |
| 11/14/2013 | ADB | Draft chart reflecting settlements (2.8); telephone call with D. Garcia re: agreements (.1); review email from P. Aiello re: Pete's Perfection (.1); review and respond to email from N. Reid re: S. Nelson Ch 7 bankruptcy (.3); email to R. Schultz re: AT&T-Stip to Dismiss Case (.1). | 3.40 hrs @ | 185 /hr | 629.00 | (3) Clerical work |
| 11/15/2013 | ADB | Revise the FSLC Fee Application. | 4.30 hrs @ | 185 /hr | 795.50 | |
| 11/16/2013 | NNR | Emails re: 549 actions and analysis re: same and attempted calls to F. Connell and B. de'Medici re: same. | 0.50 hrs @ | 350 /hr | 175.00 | |
| 11/18/2013 | RTS | Met with A. Bouse re: status of all adversary cases (.3); Butler Rubin Adversary: reviewed and revised motion to approve settlement (.2); Pete's Perfection Adversary: reviewed and revised motion to approve settlement (.2); met with N. Reid re: status of all matters (.2). | 0.90 hrs @ | 290 /hr | 261.00 | (5) Typo - NNR's time reduced to 0.2 per RTStime for same mtg |
| 11/18/2013 | NNR | Discussion with R. Schultz re: status of settlements, strategy. | 0.30 hrs @ | 350 /hr | 105.00 | |
| 11/18/2013 | ADB | Met with R. Schultz re: various adv. cases (.6); update the settlement chart (.8); revise motion to approve settlement agreement with Batterson and prepare same for filing with the Court (.4); follow up email to R. Reed re: signed agreement (.1); update service list (.6); revise motion to approve settlement agreement with the Union Defendants and prepare same for filing with the Court (.4); review docket re: S. Nelson's bankruptcy case (.2); review email from R. Schultz and J. Rose re: Silverman Consulting (.1); emails to Court encl. stipulation re: AT&T and Silverman (.1); revise motion to approve re: Pete's Perfection (.4); email to R. | 6.40 hrs @ | 185 /hr | 1,184.00 | (5) Typo - ADB's time reduced to 0.3 per RTS's time for same mtg; (3) Clerical work for chart |

LEIBOWITZ, DAVID                                                                 Page     3
H.H. HOLMES TESTING

|            |     |                                                                                                                 |              |         |        |                    |
|------------|-----|---------------------------------------------------------------------------------------------------------------------|--------------|---------|--------|--------------------|
|            |     | Schultz re: Material Services (.1);email to R. Schultz re: S. Nelson (.1); revise fee application narrative of services and forward same to N. Reid for review (2.5). |              |         |        |                    |
| 11/19/2013 | RTS | ALS Adversary: Email to A. Pille re: settlement status (.1); Pete's Perfection Adversary: Reviewed and revised motion to approve settlement (.1); Batterson Adversary: Email to R. Reed re: settlement status (.1). | 0.30 hrs @ | 290 /hr | 87.00 |                    |
| 11/19/2013 | ADB | Review email from R. Schultz re: Batterson (.1); telephone call with D. Garcia re: Pete's Perfection and Butler Rubin agreements (.1); revise, file, serve and docket the Trustee's Motion to Approve Settlement with the Union Defendants (1.1); revise, file, serve and docket the Trustee's Motion to Approve Settlement with Sprint (1.1); revise, file, serve and docket the Trustee's Motion to Approve Settlement with Pete's Perfection (1.1); revise, file, serve and docket the Trustee's Motion to Approve Settlement with Butler Rubin (1.1). | 4.60 hrs @ | 185 /hr | 851.00 |                    |
| 11/20/2013 | NNR | <u>Review FSLC Fee Application, discussion with R. Schultz re: write-offs, review spreadsheet re: settlement proceeds; discussion with D. Gramlich, J. Cohen re: back up systems, additional documents available.</u> | 1.00 hrs @ | 350 /hr | 350.00 | (2) Lumping |
| 11/20/2013 | ADB | Telephone call with N. Reid re: D. Gramlich (.1); telephone call with N. Reid re: status of adv cases/settlement (.2). | 0.30 hrs @ | 185 /hr | 55.50 |                    |
| 11/21/2013 | ADB | Email to R. Schultz and J. Rose encl. Stipulation and Order Dismissing Adv. Case against Silverman. | 0.10 hrs @ | 185 /hr | 18.50 |                    |
| 11/22/2013 | RTS | St. Farm Adversary: Telephone call with J. Eaton re: settlement issues. | 0.20 hrs @ | 290 /hr | 58.00 |                    |
| 11/22/2013 | NNR | Email to Centrust's counsel re: payment of the $25k. | 0.20 hrs @ | 350 /hr | 70.00 |                    |
| 11/22/2013 | NNR | Email to client re: FSLC Fee Application and review costs/ application/write-offs re: same. | 0.30 hrs @ | 350 /hr | 105.00 |                    |
| 11/22/2013 | ADB | Met with N. Reid re: adv case status (.2); <u>update settlement chart (.4).</u> | 0.60 hrs @ | 185 /hr | 111.00 | (3) Clerical work |
| 11/25/2013 | RTS | Reviewed collectability of T. Nelson loan receivable (.3); email to N. Reid re: same (.1). | 0.40 hrs @ | 290 /hr | 116.00 |                    |
| 11/25/2013 | NNR | <u>Discussion with D. Leibowitz re: status, FSLC Fee Application, next steps, and discussion with R. Schultz re: ALS settlement.</u> | 0.30 hrs @ | 350 /hr | 105.00 | (2) Lumping |

LEIBOWITZ, DAVID                                                    Page     4
H.H. HOLMES TESTING

| Date | Init | Description | Hours | Rate | Amount | |
|------|------|-------------|-------|------|--------|---|
| 11/29/2013 | NNR | Edit, revise FSLC Fee Application and review time records for write-offs re: same. | 2.50 hrs @ | 350 /hr | 875.00 | |
| 11/30/2013 | NNR | Edit, revise FSLC Fee Application and emails to client re: same. | 4.00 hrs @ | 350 /hr | 1,400.00 | |
| 12/02/2013 | RTS | Latham Adversary: Telephone call with J. Brom re: settlement status (.1); ALS Adversary: Telephone call with A. Pille re: settlement counteroffer (.1); email to D. Leibowitz re: same (.1); revised settlement agreement and motion to approve same (.8). | 1.10 hrs @ | 290 /hr | 319.00 | |
| 12/02/2013 | NNR | Edit, revise FSLC Fee Application and discussion with A. Bouse re: same (3.3); discussion with F. Connell re: additional payment of the $25k per court order (.3); review email from R. Schultz re: settlement of ALS claim (.1); email exchange with client re: fees, recovery (.1). | 3.80 hrs @ | 350 /hr | 1,330.00 | |
| 12/02/2013 | ADB | Review and respond to email from R. Schultz re: Agenda (.1); review and respond to emails from G. Baker re: HH Holmes -FSLC Fee Application (.3); review email from R. Schultz re: ALS (.1); revise the ALS settlement agreement as per R. Schultz (.6); review and revise the first interim fee application with new adjusted amounts (2.5); review and update service list (.1); review adv case files and update status chart (.6); email to N. Reid re: settlements and claims reductions (.2). | 4.50 hrs @ | 185 /hr | 832.50 | (3) Clerical work |
| 12/03/2013 | RTS | Revised Agenda for December 11, 2013 omnibus hearing. | 0.50 hrs @ | 290 /hr | 145.00 | |
| 12/03/2013 | NNR | Edit, revise FSLC Fee Application, and email/discuss issues re: tolling agreements for Centrust and Holmes Testing (2.0); discussion with client re: FSLC Fee Application issues (.2). | 2.20 hrs @ | 350 /hr | 770.00 | (2) Lumping |
| 12/03/2013 | ADB | Telephone call with N. Reid re: FSLC Fee Application (.3); email to N. Reid re: tolling agreement (.1); review email from R. Schultz re: settlement correspondence with Material Services (.1); review email from N. Reid re: Centrust/Tolling Agreement (.2); review email from N. Reid re: Holmes Testing/ Tolling Agreement (.2); draft Agenda for Hearing on December 11, 2013 and notice of filing (.6); meeting with N. Reid re: adv. cases/settlements (.4); revise, file, docket and serve the First Application to Compensate FSLC (1.2); email to N. Reid re: email to J. Brand (.1). | 3.20 hrs @ | 185 /hr | 592.00 | |
| 12/04/2013 | RTS | Lamb, Little Adversary: Reviewed ordinary course business defense date from defendant (.1); telephone call with B. | 0.50 hrs @ | 290 /hr | 145.00 | |

LEIBOWITZ, DAVID                                                                    Page    5
H.H. HOLMES TESTING

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | Minier re: settlement (.2); email to D. Leibowitz re: settlement recommendation (.2). |  |  |  |
| 12/04/2013 | ADB | Met with R. Schultz re: Material Services (.2); telephone call with former attorney re: contact (.4); telephone call with R. Schultz re: Agenda (.1). | 0.70  hrs @ | 185  /hr | 129.50 |
| 12/05/2013 | RTS | St. Farm Adversary: Reviewed letter from St. Farm re: asserted defenses (.2); email to D. Leibowitz re: settlement recommendation (.1); email to St. Farm re: settlement offer (.1). | 0.40  hrs @ | 290  /hr | 116.00 |
| 12/05/2013 | NNR | Further discussion, negotiation re: tolling agreements. | 0.30  hrs @ | 350  /hr | 105.00 |
| 12/05/2013 | ADB | Revise and efile Agenda and NOF (.3); met with A. Singleton re: Agenda to Judge (.1); prepare hearing binder for R. Schultz (.7). | 1.10  hrs @ | 185  /hr | 203.50 |
| 12/06/2013 | NNR | Finalize tolling agreements. | 0.50  hrs @ | 350  /hr | 175.00 |
| 12/06/2013 | ADB | Review email from N. Reid re: Holmes Testing/Tolling Agreement. | 0.20  hrs @ | 185  /hr | 37.00 |
| 12/10/2013 | ADB | Review email from R. Schultz re: Latham Group (.1); draft settlement agreement with State Farm (.3); draft motion to approve settlement with State Farm (.7); telephone call with N. Reid re: hearing (.3). | 1.40  hrs @ | 185  /hr | 259.00 |
| 12/11/2013 | RTS | Prepared for and attended hearings re: status of all adversaries and approval of various settlement agreement. | 1.00  hrs @ | 290  /hr | 290.00 |
| 12/12/2013 | RTS | Emails to settling parties re: orders approving settlements. | 0.10  hrs @ | 290  /hr | 29.00 |
| 12/12/2013 | ADB | Review and respond to email from R. Schultz re: Orders approving settlement (.2); draft Stipulation and Agreed Order Dismissing Adversary Case against Butler Rubin (.1); draft Stipulation and Agreed Order Dismissing Adversary Case against Sprint (.1); draft Stipulation and Agreed Order Dismissing Adversary Case against MOEW (.1); draft Stipulation and Agreed Order Dismissing Adversary Case against MOEP (.1); draft Stipulation and Agreed Order Dismissing Adversary Case against MOEF (.1); draft Stipulation and Agreed Order Dismissing Adversary Case against MOEA (.1); draft Stipulation and Agreed Order Dismissing Adversary Case against International Union(.1); email to P. Aiello at Pete's Perfection re: order approving | 1.30  hrs @ | 185  /hr | 240.50 |

LEIBOWITZ, DAVID                                                          Page      6
H.H. HOLMES TESTING

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | settlement (.1); email to R. Schultz re: Sprint/Amended Proof of Claim (.1); email to S. Boehm re: Sprint (.1); email to N. Larsen re: Butler Rubin (.1). |  |  |  |
| 12/13/2013 | RTS | Lamb Little Adversary: Email from B. Minier re: settlement (.1); telephone call with B. Minier re: settlement (.1); Latham Adversary: Revised settlement agreement (.2); revised motion to approve settlement (.2); State Farm Adversary: Revised settlement agreement (.2); revised motion to approve settlement (.1). | 0.90 hrs @ | 290 /hr | 261.00 |
| 12/13/2013 | ADB | Review emails from R. Schultz re: settlements. | 0.10 hrs @ | 185 /hr | 18.50 |
| 12/16/2013 | ADB | Revise Settlement and MTA re: Latham Group (.8); telephone call with A. Salas (.1). | 0.90 hrs @ | 185 /hr | 166.50 |
| 12/17/2013 | ADB | Revise the Lamb Llittle settlement agreement (.5); revise Stipulation to Dismiss Case (.2); review and respond to email from N. Larsen re: same (.1); prepare hearing binder for R. Schultz (.4); emails to Judge Barnes re: Stipulation and Agreed Order Dismissing Case re: Butler Rubin and Sprint (.2). | 1.40 hrs @ | 185 /hr | 259.00 |
| 12/18/2013 | RTS | Prepared for and attended hearing for first interim application for fees and expenses by FSLC (.9); reviewed Lamb Little settlement agreement and email to B. Minier re: same (.1). | 1.00 hrs @ | 290 /hr | 290.00 |
| 12/19/2013 | ADB | Draft letter to D. Leibowitz encl. settlement check from Pete's Perfection (.1); email to S. Boehm encl. Order Dismissing Case (.1); email to N. Reid re: fee application (.1); email to N. Larsen encl. Order Dismissing Case (.1); telephone call with A. Salas re: fee application (.2). | 0.60 hrs @ | 185 /hr | 111.00 |
| 12/23/2013 | RTS | Coordinating payment from Union defendants per settlement. | 0.30 hrs @ | 290 /hr | 87.00 |
| 12/26/2013 | RTS | Email to R. Reed re: status of Batterson settlement agreement (.1); email to B. Minier re: status of Lamb Little settlement agreement (.1). | 0.20 hrs @ | 290 /hr | 58.00 |
| 12/26/2013 | ADB | Review and respond to email from E. LaRosa re: settlement check (.1); email to N. Reid re: check from trustee (.1); review email from R. Schultz re: Batterson (.1). | 0.30 hrs @ | 185 /hr | 55.50 |
| 01/07/2014 | RTS | Lamb Little Adversary: emails to and from B. Minier re: | 0.50 hrs @ | 290 /hr | 145.00 |

LEIBOWITZ, DAVID                                                              Page      7
H.H. HOLMES TESTING

|            |     |                                                                                                                                                                                                                                   |            |         |       |
|------------|-----|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------|---------|-------|
|            |     | revisions to settlement agreement (.1); telephone calls with B. Minier re: same (.2); revised settlement agreement (.2).                                                                                                                            |            |         |       |
| 01/07/2014 | ADB | Review emails from R. Schultz and B. Minier re: Lamb Little (.1); review emails from R. Schultz and R. Reed re: Batterson (.1); review and respond to emails from R. Schultz re: St. Farm and Latham Group (.1); email to J. Brom encl. settlement agreement with Latham Group (.1); telephone call with R. Schultz re: various adv matters (.1). | 0.50 hrs @ | 185 /hr | 92.50 |
| 01/08/2014 | RTS | Checked status of outstanding settlements.                                                                                                                                                                                                          | 0.30 hrs @ | 290 /hr | 87.00 |
| 01/08/2014 | ADB | Review email from J. Brom and send to R. Schultz for approval re: Latham Settlement (.1); email to B. Minier re: service Settlement Agreement with Lamb Little (.1).                                                                                 | 0.20 hrs @ | 185 /hr | 37.00 |
| 01/09/2014 | ADB | Review emails from J. Brom and R. Schultz re: Latham settlement (.1); review and respond to email from R. Schultz re: Union Defendants (.1); review and respond to email from R. Schultz re: Nelson/Bankr. (.2).                                     | 0.40 hrs @ | 185 /hr | 74.00 |
| 01/10/2014 | ADB | Draft Stipulation Dismissing Adversary with Prejudice re: Pete's Perfection (.2); email to P. Aiello re: same (.1); email to Court encl. Stipulation for filing (.1).                                                                                | 0.40 hrs @ | 185 /hr | 74.00 |
| 01/13/2014 | RTS | St. Farm Adversary: Reviewed revised settlement agreement (.1); email to J. Eaton re: same (.1); ALS Adversary: Telephone call with A. Pille re: status of settlement agreement (.1).                                                                | 0.30 hrs @ | 290 /hr | 87.00 |
| 01/15/2014 | ADB | Review email from R. Schultz and M. Fisher re: State Farm (.1); email to D. Garcia re: State Farm/Settlement Agreement (.1); draft and efile Agreed Order and Stipulation Dismissing Case re: Pete's Perfection (.1); email to P. Aiello at Pete's Perfection encl. Agreed Order and Stipulation Dismissing Case (.1). | 0.40 hrs @ | 185 /hr | 74.00 |
| 01/18/2014 | ADB | Review emails from B. Minier and R. Schultz re: Lamb Little Settlement (.1); email to D. Garcia encl. Lamb Little Settlement Agreement (.1).                                                                                                         | 0.20 hrs @ | 185 /hr | 37.00 |
| 01/20/2014 | RTS | Batterson Adversary: Email to R. Reed re: revised settlement agreement.                                                                                                                                                                             | 0.20 hrs @ | 290 /hr | 58.00 |
| 01/20/2014 | ADB | Review email from R. Schultz re: Batterson settlement (.1);                                                                                                                                                                                         | 0.20 hrs @ | 185 /hr | 37.00 |

LEIBOWITZ, DAVID                                                    Page      8
H.H. HOLMES TESTING

|            |     |                                                                                                                                                                                                                                                                                                                             |          |        |        |              |
|------------|-----|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|--------|--------|--------------|
|            |     | email to D. Garcia re: Lamb Little Settlement Agreement (.1).                                                                                                                                                                                                                                                                |          |        |        |              |
| 01/21/2014 | ADB | Review emails from R. Schultz re: MTA (.1): email to D. Garcia re: Latham Settlement Agreement (.1).                                                                                                                                                                                                                          | 0.20 hrs @ | 185 /hr | 37.00  |              |
| 01/22/2014 | RTS | <u>Finalizing various settlement agreements for filing.</u>                                                                                                                                                                                                                                                                  | 0.70 hrs @ | 290 /hr | 203.00 | (2) Lumping  |
| 01/22/2014 | NNR | Further resolve issues with Centrust Bank and emails to/from client and L. West re: same.                                                                                                                                                                                                                                    | 0.20 hrs @ | 350 /hr | 70.00  |              |
| 01/22/2014 | ADB | Email to D. Garcia re: Latham Group (.1): draft Motion to Approve Settlement with Lamb Little (1.1); revise, file, serve, and docket the Motion to Approve Settlement with Lamb Little, State Farm, ALS, and Latham Group (3.5).                                                                                                | 4.70 hrs @ | 185 /hr | 869.50 |              |
| 01/27/2014 | ADB | Review and respond to emails from D. Garcia.                                                                                                                                                                                                                                                                                 | 0.10 hrs @ | 185 /hr | 18.50  |              |
| 01/28/2014 | ADB | Review emails from R. Schultz and A. Pille re: ALS.                                                                                                                                                                                                                                                                          | 0.10 hrs @ | 185 /hr | 18.50  |              |
| 01/29/2014 | NNR | Discussion with F. Connell re: 25k payment and edit/revise tolling agreement re: same.                                                                                                                                                                                                                                       | 1.00 hrs @ | 350 /hr | 350.00 |              |
| 01/30/2014 | NNR | Resolve tolling agreement and discussion with F. Connell and B. de'Medici re: same, edit/revise tolling agreement.                                                                                                                                                                                                           | 0.70 hrs @ | 350 /hr | 245.00 |              |
| 02/03/2014 | ADB | Review and respond to email from R. Schultz and D. Garcia re: Union/checks.                                                                                                                                                                                                                                                  | 0.20 hrs @ | 185 /hr | 37.00  |              |
| 02/05/2014 | RTS | Revised Agenda for February 12, 2014 omnibus hearing.                                                                                                                                                                                                                                                                        | 0.30 hrs @ | 290 /hr | 87.00  |              |
| 02/05/2014 | ADB | Review and respond to email from D. Garcia re: Union (.1); <u>review docket reports, settlement chart and adversary case files re: status (.6);</u> draft, revise, file and serve the Agenda Letter for Hearing Scheduled for February 12, 2014 (.5); draft, revise, file and serve the notice of filing re: Agenda Letter (.3); prepare hearing binder (.9); draft Notice of Withdrawal of Trustee's Motion for Entry of Default Judgment re: State Farm (.2); draft Stipulations Dismissing all five cases filed against the Union (.5); review and respond to emails from R. Schultz re: Union Defendants (.1); email to M. Hensel re: Stipulations Dismissing all five cases filed against the Union (.1); email to J. Eaton and J. Brand re: Notice of Withdrawal of Trustee's Motion for Entry of Default Judgment regarding State Farm (.1); review and respond to emails from R. Schultz and J. Eaton re: Trustee's Motion to Approve Settlement with State Farm (.1). | 3.50 hrs @ | 185 /hr | 647.50 | (3) Clerical work |

LEIBOWITZ, DAVID                                                              Page    9
H.H. HOLMES TESTING

| 02/06/2014 | ADB | Telephone call with A. Krucek re: hearing/case files (.1); telephone call with R. Schultz re: Agenda (.1); <u>continue reviewing and organizing case files (.2).</u> | 0.40 hrs @ | 185 /hr | 74.00 | (3) Clerical Work |
|---|---|---|---|---|---|---|
| 02/07/2014 | ADB | Revise the FSLC fee application (4.6). | 4.60 hrs @ | 185 /hr | 851.00 | |
| 02/10/2014 | ADB | Email to D. Garcia re: Union checks (.1); email to Judge Barnes re: Stipulations re: Unions (.1). | 0.20 hrs @ | 185 /hr | 37.00 | |
| 02/12/2014 | RTS | Prepared for and attended omnibus hearing. | 1.30 hrs @ | 290 /hr | 377.00 | |
| 02/12/2014 | NNR | <u>Discussion with A. Bouse re: status of settlement, review of settlement chart and further discussion with R. Schultz re: additional fee application; emails/coordination re: retrieval of $25k.</u> | 0.20 hrs @ | 350 /hr | 70.00 | (2) Lumping |
| 02/12/2014 | ADB | <u>Revise the settlement chart as per hearing (.5); draft chart of cases settled (.4).</u> | 0.90 hrs @ | 185 /hr | 166.50 | (3) Clerical Work |
| 02/12/2014 | ADB | <u>Review files and update master list of cases/settlement (.6);</u> email to N. Reid re: settlements and checks received by Trustee (.4). | 1.00 hrs @ | 185 /hr | 185.00 | (3) Clerical work |
| 02/13/2014 | ADB | Telephone call with N. Reid re: checks (.2); review email from N. Reid re: Centrust (.2). | 0.40 hrs @ | 185 /hr | 74.00 | |
| 02/14/2014 | NNR | Resolve issues re: recovery proceeds in case, discussion with client re: same and analysis/discussion re: fee application for case. | 0.30 hrs @ | 350 /hr | 105.00 | |
| 02/14/2014 | ADB | Email to counsel encl. settlement orders (.3); review and respond to emails from D. Garcia and N. Reid re: centrust and other settlement checks (.4); review form 2 and reconcile with our settlement chart (.7). | 1.40 hrs @ | 185 /hr | 259.00 | |
| 02/17/2014 | NNR | <u>Finalize issues re: settlement checks, collection, fee application and discussion with A. Bouse re: same.</u> | 0.30 hrs @ | 350 /hr | 105.00 | (2) Lumping |
| 02/17/2014 | ADB | Review email from A. Thomas re: Form 2 (.1); telephone call with D. Garcia re: settlement checks received by Trustee (.3); review and revise the settlement chart (.3); email to N. Reid and R. Schultz re: same (.1); review files re: Settlement Agreement and funds from Weiss Benjamin (.4); telephone call with R. Schultz and C. Jelks re: same (.2); review emails from N. Reid and R. Schultz re: Weiss Benjamin (.1); telephone call with S. Anast re: settlement payment due (.4); email to S. Anast re: settlement order and agreement (.2); | 2.40 hrs @ | 185 /hr | 444.00 | |

LEIBOWITZ, DAVID                                                                    Page    10
H.H. HOLMES TESTING

|  |  |  | | | |
|---|---|---|---|---|---|
|  |  | revise and forward master case status chart to N. Reid and R. Schultz (.2); draft letter to D. Leibowitz re: settlement check from Lamb Little (.1). | | | |
| 02/18/2014 | NNR | Resolve issues re: fee application. | 0.20 hrs @ | 350 /hr | 70.00 |
| 02/18/2014 | NNR | <u>Analyze issues, draft email re: basis for additional fee application and review settlement results re: same.</u> | 2.00 hrs @ | 350 /hr | 700.00 (2) Lumping |
| 02/18/2014 | ADB | Telephone call with N. Reid re: settlement checks (.2); telephone call with N. Reid re: fees due to FSLC (.3); review and respond to emails from N. Reid re: FSLC's first interim fee application (.2); review email from S. Anast re: Weiss Benjamin (.1); review letter from L. Gussin re: settlement check from Weiss Benjamin (.1). | 0.90 hrs @ | 185 /hr | 166.50 |
| 02/19/2014 | ADB | Revise Second Application to Compensate FSLC. | 3.80 hrs @ | 185 /hr | 703.00 |
| 02/21/2014 | ADB | Draft letter to D. Leibowitz re: check from Weiss Benjamin (.1); email to D. Garcia re: settlement check (.1); telephone call with N. Reid re: FSLC's Second Fee Application (.2); revise FSLC's Second Interim Fee Application (2.6). | 3.00 hrs @ | 185 /hr | 555.00 |

Total Professional Services:     $24,612.00

| ID | Timekeeper Name | Hours | Total Fees |
|---|---|---|---|
| ADB | Bouse, Anabelle D | 71.20 | $13,172.00 |
| NNR | Reid, N. Neville | 21.50 | $7,525.00 |
| RTS | Schultz, Ryan T | 13.50 | $3,915.00 |

## DISBURSEMENTS

| | | | |
|---|---|---|---|
| 11/19/2013 | E108 | Postage - 78 envelopes containing 4 motions to approve at $3.42 a piece | 266.76 |
| 11/22/2013 | E107 | FedEx; Invoice # 2-463-88906; Messenger service on 11/04/13 to David Leibowitz | 14.81 |
| 01/22/2014 | E108 | Mailing of 75 pieces re: Service of four Motions to Approve Settlement | 219.00 |
| 02/19/2014 | E106 | Pacer Service Center; Invoice # FH0224-Q42013; Online research | 44.30 |

Total Disbursements:     $544.87

LEIBOWITZ, DAVID
H.H. HOLMES TESTING

## BILL SUMMARY

| | |
|---|---|
| TOTAL PROFESSIONAL SERVICES | $24,612.00 |
| TOTAL DISBURSEMENTS | +$544.87 |
| TOTAL CHARGES THIS INVOICE | $25,156.87 |
| | |
| PRIOR BALANCE DUE | $95,803.04 |
| LESS PAYMENTS SINCE LAST INVOICE | -$49,598.04 |
| OUTSTANDING BALANCE | $71,361.87 |

*Please remit within 30 days of receipt.  Thank you.*

**For ACH Payment:  US Bank, Chicago, IL ABA# 071904779 Acct# 199355795196
PLEASE REFERENCE INVOICE NUMBER**