# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

| | | |
|---|---|---|
| In re: | § | Case No. 10-55500 |
| | § | |
| H.H. HOLMES TESTING | § | |
| LABORATORIES, INC. | § | |
| | § | |
| | § | |
| Debtor | | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under chapter <u>11</u> of the United States Bankruptcy Code was filed on <u>12/16/2010</u>. The case was converted to one under Chapter 7 on 12/28/2011. The undersigned trustee was appointed on <u>12/28/2011</u>.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. § 704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4. The trustee realized gross receipts of                          $257,824.62

   Funds were disbursed in the following amounts:

   | | |
   |---|---|
   | Payments made under an interim distribution | $0.00 |
   | Administrative expenses | $147,161.33 |
   | Bank service fees | $5,889.60 |
   | Other Payments to creditors | $22,067.28 |
   | Non-estate funds paid to 3rd Parties | $0.00 |
   | Exemptions paid to the debtor | $0.00 |
   | Other payments to the debtor | $0.00 |
   | Leaving a balance on hand of[1] | $82,706.41 |

   The remaining funds are available for distribution.

---

[1] The balance on funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursements will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

5.   Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6.   The deadline for filing non-governmental claims in this case was 05/04/2012 and the deadline for filing government claims was 05/04/2012. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7.   The Trustee's proposed distribution is attached as **Exhibit D**.

8.   Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $16,141.23. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the sum of $16,141.23, for a total compensation of $16,141.23[2]. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00, and now requests reimbursement for expenses of $63.84, for total expenses of $63.84.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 05/12/2017                    By:   /s/ David P. Leibowitz
                                          Trustee

**STATEMENT:** This Uniform form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

UST Form 101-7-TFR (5/1/2011)

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No: 1   Exhibit A

| Case No.: | 10-55500-TAB | Trustee Name: | David Leibowitz |
|---|---|---|---|
| Case Name: | H.H. HOLMES TESTING LABORATORIES, INC. | Date Filed (f) or Converted (c): | 12/28/2011 (c) |
| For the Period Ending: | 5/12/2017 | §341(a) Meeting Date: | 02/23/2012 |
| | | Claims Bar Date: | 05/04/2012 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Ref. # | | | | | | |
| 1 | ComEd Refund **(u)** | $0.00 | $1,508.46 | | $1,508.46 | FA |
| **Asset Notes:** | Trustee paid funds to CenTrust after determining subject to blanket lien | | | | | |
| 2 | Payment on Contracts with the City of Houston **(u)** | $0.00 | $7,118.63 | | $7,118.63 | FA |
| **Asset Notes:** | Trustee paid funds to CenTrust after determining subject to blanket lien. | | | | | |
| 3 | Liquidation of vehicles | $244,800.00 | $244,800.00 | | $29,277.09 | FA |
| **Asset Notes:** | See Schedule B, item no. 25 (at docket 69). Many of the vehicles listed on Schedule B were sold to Holmes Testing, Inc., an affiliate of Windmill Environmental Services, LLC, pursuant to agreement approved by Court on December 7, 2011, shortly before conversion (dkt #'s 183 and 207). Of the vehicles remaining at time of conversion, the Trustee sold the following 14 at auction (13 of which were subject to Bank of Kenosha lien) pursuant to authorization granted on May 30, 2012 (docket #253) for the sum of $26,615.54, net of auctioneer's fee:  seven Chevy pick-up trucks (VIN nos. 1GCGC24UZIZ324496, 1GCCS148268237712, 1GCCS148X68272336, 1GCCS148868134746, 1GNDS13S562158434, 1GCCS149678109712, and 1GCCS149678155704) and seven Ford pick-up trucks (VIN nos. 1FTRX17W4XKA76659, 1FTYR1OV5XPCO4305, 1FTZF1722YNB39502, 1FTRF17252KA6610, 1FTRF17262KA56759, 1FTRF17232NB03535, and 1FTRF17212KD70559).  (The Trustee separately sold one additional vehicle listed on Schedule B - not at auction - pursuant to order entered September 12, 2012 at docket #265 - see asset no. 4 below.) | | | | | |
| 4 | 2008 Ford Mustang | $17,500.00 | $17,500.00 | | $5,500.00 | FA |
| **Asset Notes:** | Sold pursuant to authorization granted on September 12, 2012 at docket #265. | | | | | |
| 5 | 12-01909 Leibowitz v. Material Service Testing, Inc. P.C. **(u)** | $0.00 | $10,000.00 | | $833.34 | FA |
| **Asset Notes:** | Default judgment granted: $10,001.26 (7/28/14 - adv. dkt #30) Judgment sold as part of sale of remnant assets, approved by order dated 09/06/2016 (docket #429). (Remnant assets purchase price ($2,500) allocated equally among 3 default judgments - see assets nos. 6 and 15). | | | | | |
| 6 | 12-01904 Leibowitz v. BAE Drilling **(u)** | $0.00 | $7,000.00 | | $833.33 | FA |
| **Asset Notes:** | Default judgment granted: $6,822.30 (7/28/14 - adv. dkt #35) Judgment sold as part of sale of remnant assets, approved by order dated 09/06/2016 (docket #429) (Remnant assets purchase price ($2,500) allocated equally among 3 default judgments - see assets nos. 5 and 15.) | | | | | |
| 7 | 12-01905 Daivd P. Leibowitz v. Best Drilling Services, Inc. **(u)** | $0.00 | $91,000.00 | | $30,000.00 | FA |
| **Asset Notes:** | Settled for $30,000 per order entered 5/28/13 at dkt #316. | | | | | |
| 8 | 12-01906 Leibowitz v. Sprint **(u)** | $0.00 | $12,000.00 | | $0.00 | FA |
| **Asset Notes:** | Settled through reduction of Sprint's claim to $10,515.61; order approving settlement entered 12/11/13 at dkt #351. | | | | | |
| 9 | 12-01907 Leibowitz v. State Farm Life Insurance Company **(u)** | $0.00 | $9,000.00 | | $1,000.00 | FA |
| **Asset Notes:** | Settled for $1,000 as authorized by order entered 02/12/14 at dkt #371. | | | | | |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:   2        Exhibit A

| Case No.: | 10-55500-TAB | Trustee Name: | David Leibowitz |
|---|---|---|---|
| Case Name: | H.H. HOLMES TESTING LABORATORIES, INC. | Date Filed (f) or Converted (c): | 12/28/2011 (c) |
| For the Period Ending: | 5/12/2017 | §341(a) Meeting Date: | 02/23/2012 |
| | | Claims Bar Date: | 05/04/2012 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 10 | 12-01908 Leibowitz v. TSIT a/k/a T. Smith Inspection and Testing LLC **(u)** | $0.00 | $18,000.00 | | $4,355.00 | FA |
| Asset Notes: | Settled for $4,355 as authorized by order entered 08/20/13 at dkt #327. | | | | | |
| 11 | 12-01940 Leibowitz v. AT&T Corp. **(u)** | $0.00 | $9,000.00 | | $1,200.00 | FA |
| Asset Notes: | Settled for $1,200 as authorized by order entered 10/29/13 at dkt #339. | | | | | |
| 12 | 12-01941 Leibowitz v. Batterson, LLP **(u)** | $0.00 | $11,000.00 | | $4,000.00 | FA |
| Asset Notes: | Settled for $4,000 as authorized by order entered 07/25/14 at dkt #394. | | | | | |
| 13 | 12-01942 Leibowitz v. CitiBank Corporation **(u)** | $0.00 | $7,000.00 | | $4,500.00 | FA |
| Asset Notes: | Settled for $4,500 as authorized by order entered 07/22/14 at dkt #392. | | | | | |
| 14 | 12-01943 Leibowitz v. Pete's Perfection Plus, Inc. **(u)** | $0.00 | $8,000.00 | | $3,500.00 | FA |
| Asset Notes: | Settled for $3,500 as authorized by order entered 12/11/13 at dkt #353. | | | | | |
| 15 | 12-01944 Leibowitz v. Project Management Associates PLLC **(u)** | $0.00 | $8,000.00 | | $833.33 | FA |
| Asset Notes: | Default judgment granted: $8,209.50 (9/11/14 - adv. dkt #26)    Judgment sold as part of sale of remnant assets, approved by order dated 09/06/2016 (docket #429)  (Remnant assets purchase price ($2,500) allocated equally among 3 default judgments - see assets nos. 5 and 6.) | | | | | |
| 16 | 12-01945 Leibowitz v. Butler Rubin Saltarelli & Boyd LLP **(u)** | $0.00 | $115,000.00 | | $0.00 | FA |
| Asset Notes: | Settled through reduction of Butler Rubin Saltarelli & Boyd's chapter 11 administrative priority claim to $37,500; order approving settlement entered 12/11/13 at dkt #352. | | | | | |
| 17 | 12-01963 Leibowitz v. International Union of Operating Engineers, Local **(u)** | $0.00 | $12,516.09 | | $10,000.00 | FA |
| Asset Notes: | Settled this adversary complaint against union and four other adversaries against related union entities (see items 18-21) for a total of $50,000 per order entered on 12/11/13 at dkt #350. | | | | | |
| 18 | 12-01964 Leibowitz v. Midwest Operating Engineers Apprenticeship Fund **(u)** | $0.00 | $10,451.66 | | $10,000.00 | FA |
| Asset Notes: | Settled this adversary complaint and four other adversaries against related union entities (see items 17 and 19-21) for a total of $50,000 per order entered on 12/11/13 at dkt #350. | | | | | |
| 19 | 12-01966 Leibowitz v. Midwest Operating Engineers Fringe Benefits Fund **(u)** | $0.00 | $67,000.00 | | $10,000.00 | FA |
| Asset Notes: | Settled this adversary complaint and four other adversaries against related union entities (see items 17, 18, 20, and 21) for a total of $50,000 per order entered on 12/11/13 at dkt #350. | | | | | |
| 20 | 12-01967 Leibowitz v. Midwest Operating Engineers Pension Fund **(u)** | $0.00 | $56,646.57 | | $10,000.00 | FA |
| Asset Notes: | Settled this adversary complaint and four other adversaries against related union entities (see items 17-19 and 21) for a total of $50,000 per order entered on 12/11/13 at dkt #350. | | | | | |

**FORM 1**

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

**ASSET CASES**

Page No:   3   Exhibit A

| | |
|---|---|
| Case No.: | 10-55500-TAB |
| Case Name: | H.H. HOLMES TESTING LABORATORIES, INC. |
| For the Period Ending: | 5/12/2017 |

| | |
|---|---|
| Trustee Name: | David Leibowitz |
| Date Filed (f) or Converted (c): | 12/28/2011 (c) |
| §341(a) Meeting Date: | 02/23/2012 |
| Claims Bar Date: | 05/04/2012 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 21 | 12-01968 Leibowitz v. Midwest Operating Engineers Welfare Fund **(u)** | $0.00 | $137,381.19 | | $10,000.00 | FA |
| Asset Notes: | Settled this adversary complaint and four other adversaries against related union entities (see items 17-20) for a total of $50,000 per order entered on 12/11/13 at dkt #350. | | | | | |
| 22 | 12-01969 Leibowitz v. The Latham Group, Inc. **(u)** | $0.00 | $17,000.00 | | $0.00 | FA |
| Asset Notes: | Settled pursuant to agreement approved by Court on 02/12/14 at dkt #370, whereby Latham Group's claim was reduced to $15,601.21 and allowed as a chapter 11 administrative priority claim. Latham filed an amended claim in accordance with the settlement agreement. | | | | | |
| 23 | 13-00126 Leibowitz v. Lamb, Little & Co. **(u)** | $0.00 | $17,000.00 | | $10,000.00 | FA |
| Asset Notes: | Settled for $10,000 as authorized by order entered 02/12/14 at dkt #369. | | | | | |
| 24 | 13-00317 Leibowitz v. Nelson **(u)** | $0.00 | $107,000.00 | | $0.00 | FA |
| Asset Notes: | Case dismissed with prejudice on advice of counsel | | | | | |
| 25 | Preferential Transfer to Ally Financial **(u)** | $0.00 | $15,783.14 | | $1,865.44 | FA |
| Asset Notes: | Settled for $1,865.44 and the withdrawal of Ally's eight proofs of claim against the estate, per order entered on 07/10/13 at dkt #323. | | | | | |
| 26 | Preferential Transfer to Parr Financial **(u)** | $0.00 | $24,269.70 | | $5,000.00 | FA |
| Asset Notes: | Settled for $5,000 per order entered 11/13/13 at dkt #340. | | | | | |
| 27 | Funds from CenTrust Bank as required by 12/7/2011 Order **(u)** | $0.00 | $25,000.00 | | $25,000.00 | FA |
| Asset Notes: | Pursuant to paragraph 9(e) of the order entered 12/07/11 at dkt #207 authorizing sale of assets to Holmes Testing, Inc., an affiliate of Windmill Environmental Services, LLC, Debtor's secured lender, CenTrust Bank, was required to allow $25,000 of its cash collateral to be used to fund administrative costs of the chapter 7 estate after conversion. | | | | | |
| 28 | Preferential Transfer to Weiss Benjamin **(u)** | $0.00 | $1,308.66 | | $6,500.00 | FA |
| Asset Notes: | Settled for $6,500 and the withdrawal of Weiss Benjamin's proof of claim (no. 34), per order entered on 05/28/13 at dkt #315. | | | | | |
| 29 | 13-00918 David P. Leibowitz v. ALS Services USA Corp **(u)** | $0.00 | $65,000.00 | | $65,000.00 | FA |
| Asset Notes: | Settled for $65,000 pursuant to order entered on 02/12/14 at dkt #372. | | | | | |
| 30 | Operating Account xxxx0950 Centrust Bank NA | $208,309.84 | $0.00 | | $0.00 | FA |
| Asset Notes: | To extent account remained open on date of conversion, any funds therein were subject to CenTrust's blanket lien. | | | | | |
| 31 | Payroll Account xxxxx 0968 Centrust Bank, NA | $0.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | To extent account remained open on date of conversion, any funds therein were subject to CenTrust's blanket lien. | | | | | |
| 32 | Operating Account - Texas Centrust Bank NA xxxx1776 | $22,201.07 | $0.00 | | $0.00 | FA |
| Asset Notes: | To extent account remained open on date of conversion, any funds therein were subject to CenTrust's blanket lien. | | | | | |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:   4      Exhibit A

| Case No.: | 10-55500-TAB | | | Trustee Name: | David Leibowitz |
| Case Name: | H.H. HOLMES TESTING LABORATORIES, INC. | | | Date Filed (f) or Converted (c): | 12/28/2011 (c) |
| For the Period Ending: | 5/12/2017 | | | §341(a) Meeting Date: | 02/23/2012 |
| | | | | Claims Bar Date: | 05/04/2012 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 33  Chase Bank N.A. xxxxx4894 | $5,012.32 | $0.00 | | $0.00 | FA |
| **Asset Notes:**  To extent account remained open on date of conversion, any funds remaining were subject to CenTrust's lien and were required to be transferred to CenTrust per ¶ 9(i) of order entered 12/07/2011 at docket no. 207. | | | | | |
| 34  security deposit for Richardson TX lease | $2,450.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:**  All of Debtor's rights under this lease were required to be transferred to D & S Engineering Labs, PLLC, purchaser of Richardson assets, pursuant to agreement approved by Court on December 7, 2011, shortly before conversion (dkt #'s 199 and 208). | | | | | |
| 35  security deposit NICOR | $450.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:**  Deposit was likely applied to pre-conversion utility obligations. | | | | | |
| 36  security deposit NICOR | $454.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:**  Deposit was likely applied to pre-conversion utility obligations. | | | | | |
| 37  Wheeling accounts receivable | $659,458.84 | $0.00 | | $0.00 | FA |
| **Asset Notes:**  Accounts receivable remaining outstanding at conversion were required to be transferred to purchaser Holmes Testing, Inc., an affiliate of Windmill Environmental Services, LLC, pursuant to agreement approved by Court on December 7, 2011, shortly before conversion (dkt #'s 183 and 207). | | | | | |
| 38  Richardson TX accounts receivable | $117,421.56 | $0.00 | | $0.00 | FA |
| **Asset Notes:**  Accounts receivable remaining outstanding at conversion were required to be transferred to purchaser Holmes Testing, Inc., an affiliate of Windmill Environmental Services, LLC, pursuant to agreement approved by Court on December 7, 2011, shortly before conversion (dkt #'s 183 and 207). | | | | | |
| 39  DFW accounts receivable | $54,081.91 | $0.00 | | $0.00 | FA |
| **Asset Notes:**  Accounts receivable remaining outstanding at conversion were required to be transferred to purchaser Holmes Testing, Inc., an affiliate of Windmill Environmental Services, LLC, pursuant to agreement approved by Court on December 7, 2011, shortly before conversion (dkt #'s 183 and 207). | | | | | |
| 40  Houston TX accounts receivable | $197,058.98 | $0.00 | | $0.00 | FA |
| **Asset Notes:**  Accounts receivable remaining outstanding at conversion were required to be transferred to purchaser Holmes Testing, Inc., an affiliate of Windmill Environmental Services, LLC, pursuant to agreement approved by Court on December 7, 2011, shortly before conversion (dkt #'s 183 and 207). | | | | | |
| 41  H H Holmes Testing Laboratories Inc v. Wilson Richardson LLC | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:**  Trustee cannot pursue this claim | | | | | |
| 42  Machinery, fixtures, equipment, and supplies used in business; Wheeling, IL, Richardson, TX, and Dallas, TX (B - 29 docket 69) | $713,258.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:**  The machinery and equipment in Wheeling and Dallas were required to be transferred to purchaser Holmes Testing, Inc. pursuant to agreement approved by Court on December 7, 2011, shortly before conversion (dkt #'s 183 and 207), and those in Richardson were required to be transferred to purchaser D & S Engineering Labs, PLLC pursuant to agreement approved by Court on same date (dkt #'s 199 and 208). | | | | | |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:    5        Exhibit A

| Case No.: | 10-55500-TAB | | Trustee Name: | David Leibowitz |
| Case Name: | H.H. HOLMES TESTING LABORATORIES, INC. | | Date Filed (f) or Converted (c): | 12/28/2011 (c) |
| For the Period Ending: | 5/12/2017 | | §341(a) Meeting Date: | 02/23/2012 |
| | | | Claims Bar Date: | 05/04/2012 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 43 | Illinois Unclaimed Funds                              (u) | $0.00 | $5,000.00 | | $0.00 | FA |
| Asset Notes: | Submitted claim to IL Treasurer for unclaimed funds | | | | | |
| | State of IL used the unclaimed funds to offset taxes owed | | | | | |

| | | | | | Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| TOTALS (Excluding unknown value) | $2,242,456.52 | $1,137,284.10 | | $257,824.62 | $0.00 |

**Major Activities affecting case closing:**

| 06/20/2016 | 2016 Reporting Period: |
| | Objected to claims 9, 16, 17, 18, 49, & 50 |
| | Fee application for accountant filed |
| | TFR to be filed thereafter |
| 06/30/2015 | 2015 Reporting Period: |
| | Pending final Tax Return and fee application from Special Counsel, then begin claims review/objection process |
| 08/12/2014 | 2014 Reporting Period: |
| | One adversary case remaining: Project Management Associates |
| | Settlement agreement for $50,000 for adv. case numbers: 12-01968, 12-01967, 12-01964, 12-01966, 12-01963 |
| 06/25/2013 | 2013 Reporting Period: |
| | Multiple adversary proceedings pending. |
| 12/31/2011 | Case converted to chapter 7 |

| Initial Projected Date Of Final Report (TFR): | 10/01/2015 | Current Projected Date Of Final Report (TFR): | 03/31/2017 | /s/ DAVID LEIBOWITZ |
| | | | | DAVID LEIBOWITZ |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 10-55500-TAB | | Trustee Name: | David Leibowitz |
| Case Name: | H.H. HOLMES TESTING LABORATORIES, INC. | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***9722 | | Checking Acct #: | ******0001 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 12/16/2010 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 5/12/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/27/2012 | (1) | Commonwealth Edison Company | Refund from Commonwealth Edison | 1229-000 | $1,508.46 | | $1,508.46 |
| 01/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $0.15 | $1,508.31 |
| 02/29/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $2.27 | $1,506.04 |
| 03/08/2012 | (2) | City Of Houston, Texas | Payment from City of Houston on Contracts | 1290-000 | $7,118.63 | | $8,624.67 |
| 03/27/2012 | 3001 | CenTrust Bank | Disbursement to CenTrust Bank: Funds from COMED Refund and payment from the City of Houston, TX | 4210-000 | | $8,624.67 | $0.00 |
| 03/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $10.29 | ($10.29) |
| 04/03/2012 | | Green Bank | Reverse Bank Service Fee | 2600-000 | | ($10.29) | $0.00 |
| 08/04/2012 | | Rosen Systems, Inc. | Proceeds from Auction of Multiple Vehicles (order granting, dkt. #253) | * | $26,615.54 | | $26,615.54 |
| | {3} | | Proceeds from Auction of Multiple Vehicles (order granting, dkt. #253)        $29,277.09 | 1129-000 | | | $26,615.54 |
| | | | Auctioneer's fee        $(2,661.55) | 3610-000 | | | $26,615.54 |
| 09/11/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $38.79 | $26,576.75 |
| 09/20/2012 | 3002 | Bank of Kenosha | Disbursement to Bank of Kenosha: Proceeds from vehicle auction (dkt. #253) | 4210-000 | | $13,442.61 | $13,134.14 |
| 09/28/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $37.36 | $13,096.78 |
| 10/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $21.13 | $13,075.65 |
| 11/07/2012 | (4) | Scott Nelson | Proceeds from sale of 2008 Ford Mustang (dkt. #265) | 1129-000 | $5,500.00 | | $18,575.65 |
| 11/16/2012 | 3003 | Caleb Malone Process Service, LLC | Fee for Service of Process - Parties in Texas | 3991-000 | | $3,150.00 | $15,425.65 |
| 11/26/2012 | 3004 | Best Drilling Services, Inc | Fee for document production pursuant to 2004/subpoena (dkt. #268) | 2990-003 | | $138.75 | $15,286.90 |
| 11/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $27.95 | $15,258.95 |
| 12/05/2012 | 3005 | CenTrust Bank | Fee for document production pursuant to 2004/subpoena (dkt. #260) | 2990-000 | | $30.00 | $15,228.95 |
| 12/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $23.22 | $15,205.73 |
| 01/24/2013 | 3006 | Rosen Systems, Inc. | Auctioneer Fees/Expenses: Liquidation of multiple vehicles (dkt. #253) | 3620-000 | | $3,841.12 | $11,364.61 |
| 01/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $24.16 | $11,340.45 |

| | | | **SUBTOTALS** | | $40,742.63 | $29,402.18 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-55500-TAB | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | H.H. HOLMES TESTING LABORATORIES, INC. | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***9722 | | Checking Acct #: | ******0001 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 12/16/2010 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 5/12/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 02/12/2013 | 3007 | Caleb Malone | Fee for Service of Process - Parties in Texas | 3991-000 | | $375.00 | $10,965.45 |
| 02/12/2013 | 3008 | Stern Process & Investigation, LLC | Fee for Service of Process - Parties in Illinois | 3991-000 | | $652.74 | $10,312.71 |
| 02/28/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $16.41 | $10,296.30 |
| 03/06/2013 | 3004 | STOP PAYMENT: Best Drilling Services, Inc | Stop Payment for Check# 3004 | 2990-004 | | ($138.75) | $10,435.05 |
| 03/29/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $16.83 | $10,418.22 |
| 04/08/2013 | 3009 | Caleb Malone | Fee for Service of Process - Parties in Texas | 3991-000 | | $300.00 | $10,118.22 |
| 04/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $16.06 | $10,102.16 |
| 05/01/2013 | (7) | Best Drilling Services (BDS), Inc | Settlement re: Leibowitz v. Best Drilling Services, Inc. - 12-AP-01905 (dkt. #316) | 1241-000 | $30,000.00 | | $40,102.16 |
| 05/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $67.32 | $40,034.84 |
| 06/28/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $58.35 | $39,976.49 |
| 07/15/2013 | (10) | TSIT aka T. Smith Inspection and Testing LLC | Settlement re: Leibowitz v. TSIT a/k/a T. Smith Inspection and Testing LLC - 12-AP-01908 (dkt. #327) | 1241-000 | $4,355.00 | | $44,331.49 |
| 07/17/2013 | (25) | Ally | Settlement pursuant to Demand - Ally Financial, Inc. (dkt. #323) | 1241-000 | $1,865.44 | | $46,196.93 |
| 07/19/2013 | (10) | TSIT aka T. Smith Inspection and Testing LLC | [REVERSAL] Settlement re: Leibowitz v. TSIT a/k/a T. Smith Inspection and Testing LLC - 12-AP-01908 (dkt. #327) | 1241-000 | ($4,355.00) | | $41,841.93 |
| 07/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $66.22 | $41,775.71 |
| 08/29/2013 | (10) | TSTI | Settlement re: Leibowitz v. TSIT a/k/a T. Smith Inspection and Testing LLC - 12-AP-01908 (dkt. #327) | 1241-000 | $4,355.00 | | $46,130.71 |
| 08/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $72.66 | $46,058.05 |
| 09/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $67.13 | $45,990.92 |
| 10/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $74.21 | $45,916.71 |
| 11/06/2013 | (11) | AT&T | Settlement re: Leibowitz v. AT&T Corp. - 12-AP-01940 (dkt. #339) | 1241-000 | $1,200.00 | | $47,116.71 |
| 11/26/2013 | (26) | Parr Financial Company LTD | Settlement pursuant to Demand - Parr Financial Co., Ltd. (dkt. #340) | 1241-000 | $5,000.00 | | $52,116.71 |
| | | | **SUBTOTALS** | | $42,420.44 | $1,644.18 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No.: | 10-55500-TAB | |
| Case Name: | H.H. HOLMES TESTING LABORATORIES, INC. | |
| Primary Taxpayer ID #: | **-***9722 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/16/2010 | |
| For Period Ending: | 5/12/2017 | |

| | |
|---|---|
| Trustee Name: | David Leibowitz |
| Bank Name: | Green Bank |
| Checking Acct #: | ******0001 |
| Account Title: | |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/29/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $76.43 | $52,040.28 |
| 12/19/2013 | 3010 | Fox, Swibel, Levin & Carroll, LLP | Special Counsel Fees - First Application for Compensation (dkt. #354) | 3210-600 | | $40,000.00 | $12,040.28 |
| 12/19/2013 | 3011 | Fox, Swibel, Levin & Carroll, LLP | Special Counsel Expenses - First Application for Compensation (dkt. #354) | 3220-610 | | $9,598.04 | $2,442.24 |
| 12/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $68.35 | $2,373.89 |
| 01/03/2014 | (14) | Pete's Perfection | Settlement re: Leibowitz v. Pete's Perfection Plus, Inc. - 12-AP-01943 (dkt. #353) | 1241-000 | $3,500.00 | | $5,873.89 |
| 01/14/2014 | | Midwest Operating Engineers | Settlement re: Leibowitz v. Midwest Operating Engineers et al. - 12-AP-01963, 12-AP-01964, 12-AP-01966, 12-AP-01967, 12-AP-01968 (dkt. #350) | * | $138.38 | | $6,012.27 |
| | {17} | | Settlement per dkt 350     $27.67 | 1241-000 | | | $6,012.27 |
| | {18} | | Settlement per dkt 350     $27.67 | 1241-000 | | | $6,012.27 |
| | {19} | | Settlement per dkt 350     $27.68 | 1241-000 | | | $6,012.27 |
| | {20} | | Settlement per dkt 350     $27.67 | 1241-000 | | | $6,012.27 |
| | {21} | | Settlement per dkt 350     $27.69 | 1241-000 | | | $6,012.27 |
| 01/14/2014 | | Midwest Operating Engineers | Settlement re: Leibowitz v. Midwest Operating Engineers et al. - 12-AP-01963, 12-AP-01964, 12-AP-01966, 12-AP-01967, 12-AP-01968 (dkt. #350) | * | $32,651.86 | | $38,664.13 |
| | {21} | | Settlement per dkt 350     $6,530.37 | 1241-000 | | | $38,664.13 |
| | {17} | | Settlement per dkt 350     $6,530.37 | 1241-000 | | | $38,664.13 |
| | {18} | | Settlement per dkt 350     $6,530.38 | 1241-000 | | | $38,664.13 |
| | {19} | | Settlement per dkt 350     $6,530.37 | 1241-000 | | | $38,664.13 |
| | {20} | | Settlement per dkt 350     $6,530.37 | 1241-000 | | | $38,664.13 |
| | | | **SUBTOTALS** | | $36,290.24 | $49,742.82 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No.: | 10-55500-TAB |
| Case Name: | H.H. HOLMES TESTING LABORATORIES, INC. |
| Primary Taxpayer ID #: | **-***9722 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 12/16/2010 |
| For Period Ending: | 5/12/2017 |

| | |
|---|---|
| Trustee Name: | David Leibowitz |
| Bank Name: | Green Bank |
| Checking Acct #: | ******0001 |
| Account Title: | |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| 01/14/2014 | | Midwest Operating Engineers Pension Trust Fund | Settlement re: Leibowitz v. Midwest Operating Engineers et al. - 12-AP-01963, 12-AP-01964, 12-AP-01966, 12-AP-01967, 12-AP-01968 (dkt. #350) | | * | $12,554.20 | | $51,218.33 |
| | {20} | | Settlement per dkt 350 | $2,510.84 | 1241-000 | | | $51,218.33 |
| | {17} | | Settlement per dkt 350 | $2,510.84 | 1241-000 | | | $51,218.33 |
| | {18} | | Settlement per dkt 350 | $2,510.84 | 1241-000 | | | $51,218.33 |
| | {19} | | Settlement per dkt 350 | $2,510.84 | 1241-000 | | | $51,218.33 |
| | {21} | | Settlement per dkt 350 | $2,510.84 | 1241-000 | | | $51,218.33 |
| 01/14/2014 | | Operating Engineers Local 150 | Settlement re: Leibowitz v. Midwest Operating Engineers et al. - 12-AP-01963, 12-AP-01964, 12-AP-01966, 12-AP-01967, 12-AP-01968 (dkt. #350) | | * | $2,344.19 | | $53,562.52 |
| | {18} | | Settlement per dkt 350 | $468.83 | 1241-000 | | | $53,562.52 |
| | {17} | | Settlement per dkt 350 | $468.85 | 1241-000 | | | $53,562.52 |
| | {19} | | Settlement per dkt 350 | $468.83 | 1241-000 | | | $53,562.52 |
| | {21} | | Settlement per dkt 350 | $468.83 | 1241-000 | | | $53,562.52 |
| | {20} | | Settlement per dkt 350 | $468.85 | 1241-000 | | | $53,562.52 |
| 01/29/2014 | | Midwest Operating Engineers | Settlement re: Leibowitz v. Midwest Operating Engineers et al. - 12-AP-01963, 12-AP-01964, 12-AP-01966, 12-AP-01967, 12-AP-01968 (dkt. #350) | | * | $110.70 | | $53,673.22 |
| | {17} | | Settlement per dkt 350 | $22.14 | 1241-000 | | | $53,673.22 |
| | {18} | | Settlement per dkt 350 | $22.14 | 1241-000 | | | $53,673.22 |
| | {19} | | Settlement per dkt 350 | $22.14 | 1241-000 | | | $53,673.22 |
| | {20} | | Settlement per dkt 350 | $22.14 | 1241-000 | | | $53,673.22 |
| | {21} | | Settlement per dkt 350 | $22.14 | 1241-000 | | | $53,673.22 |

| | | | **SUBTOTALS** | $15,009.09 | $0.00 | |

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 10-55500-TAB | | Trustee Name: | David Leibowitz |
| Case Name: | H.H. HOLMES TESTING LABORATORIES, INC. | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***9722 | | Checking Acct #: | ******0001 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 12/16/2010 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 5/12/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/29/2014 | | International Union of Operating Engineers | Settlement re: Leibowitz v. Midwest Operating Engineers et al. - 12-AP-01963, 12-AP-01964, 12-AP-01966, 12-AP-01967, 12-AP-01968 (dkt. #350) | * | $2,210.67 | | $55,883.89 |
| | {17} | | Settlement per dkt 350 $442.13 | 1241-000 | | | $55,883.89 |
| | {18} | | Settlement per dkt 350 $442.14 | 1241-000 | | | $55,883.89 |
| | {19} | | Settlement per dkt 350 $442.14 | 1241-000 | | | $55,883.89 |
| | {20} | | Settlement per dkt 350 $442.13 | 1241-000 | | | $55,883.89 |
| | {21} | | Settlement per dkt 350 $442.13 | 1241-000 | | | $55,883.89 |
| 01/30/2014 | | Green Bank | Deposit Correction | * | ($10.00) | | $55,873.89 |
| | {21} | | Deposit Correction $(2.00) | 1241-000 | | | $55,873.89 |
| | {17} | | Deposit Correction $(2.00) | 1241-000 | | | $55,873.89 |
| | {18} | | Deposit Correction $(2.00) | 1241-000 | | | $55,873.89 |
| | {19} | | Deposit Correction $(2.00) | 1241-000 | | | $55,873.89 |
| | {20} | | Deposit Correction $(2.00) | 1241-000 | | | $55,873.89 |
| 01/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $53.85 | $55,820.04 |
| 02/17/2014 | (27) | CenTrust Bank | Funds from CenTrust Bank RE: Cash Collateral Order entered on 12/22/2010 (dkt. #27) | 1290-000 | $25,000.00 | | $80,820.04 |
| 02/20/2014 | (23) | Lamb, Little & Co. | Settlement re: Leibowitz v. Lamb, Little & Co. - 13-AP-00126 (dkt. #369) | 1241-000 | $10,000.00 | | $90,820.04 |
| 02/25/2014 | (28) | Weiss Benjamin Gussin LLP | Settlement pursuant to Demand - Weiss Benjamin Gussin, LLP (dkt. #315) | 1241-000 | $6,500.00 | | $97,320.04 |
| 02/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $103.29 | $97,216.75 |
| 03/04/2014 | (9) | State Farm Life Insurance Company | Settlement re: Leibowitz v. State Farm Life Insurance Company - 12-AP-01907 (dkt. #371) | 1249-000 | $1,000.00 | | $98,216.75 |
| 03/04/2014 | (29) | ALS Group USA Corp | Settlement re: Leibowitz v. ALS Services USA - 13-AP-00918 (dkt. #372) | 1249-000 | $65,000.00 | | $163,216.75 |
| 03/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $232.64 | $162,984.11 |
| 04/01/2014 | 3012 | Fox, Swibel, Levin & Carroll, LLP | Special Counsel Fees - Second Application for Compensation (dkt. #378) | 3210-600 | | $63,669.90 | $99,314.21 |
| | | | **SUBTOTALS** | | $109,700.67 | $64,059.68 | |

Case 10-55500   Doc 434   Filed 05/22/17   FORM 2   Entered 05/22/17 14:01:04   Desc Main   Page No: 6   Exhibit B

CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No.: | 10-55500-TAB | | Trustee Name: | David Leibowitz |
| Case Name: | H.H. HOLMES TESTING LABORATORIES, INC. | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***9722 | | Checking Acct #: | ******0001 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 12/16/2010 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 5/12/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/01/2014 | 3013 | Fox, Swibel, Levin & Carroll, LLP | Special Counsel Expenses - Second Application for Compensation (dkt. #378) | 3220-610 | | $544.87 | $98,769.34 |
| 04/07/2014 | 3014 | International Sureties, Ltd | 2014 Bond Payment | 2300-000 | | $84.59 | $98,684.75 |
| 04/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $160.91 | $98,523.84 |
| 05/05/2014 | (12) | Batterson, LLP | Settlement re: Leibowitz v. Batterson, LLP - 12-AP-01941 (dkt. #394) (payment 1 of 4) | 1241-000 | $1,000.00 | | $99,523.84 |
| 05/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $165.46 | $99,358.38 |
| 06/11/2014 | (12) | Batterson, LLP | Settlement re: Leibowitz v. Batterson, LLP - 12-AP-01941 (dkt. #394) (payment 2 of 4) | 1241-000 | $1,000.00 | | $100,358.38 |
| 06/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $150.97 | $100,207.41 |
| 07/03/2014 | (13) | Citibank | Settlement re: Leibowitz v. Citibank Corporation - 12-AP-01942 (dkt. #392) | 1241-000 | $4,500.00 | | $104,707.41 |
| 07/14/2014 | (12) | Batterson, LLP | Settlement re: Leibowitz v. Batterson, LLP - 12-AP-01941 (dkt. #394) (payment 3 of 4) | 1241-000 | $1,000.00 | | $105,707.41 |
| 07/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $168.44 | $105,538.97 |
| 08/29/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $175.80 | $105,363.17 |
| 09/15/2014 | (12) | Batterson LLP | Settlement re: Leibowitz v. Batterson, LLP - 12-AP-01941 (dkt. #394) (payment 4 of 4) | 1241-000 | $1,000.00 | | $106,363.17 |
| 09/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $159.78 | $106,203.39 |
| 10/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $182.43 | $106,020.96 |
| 11/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $154.52 | $105,866.44 |
| 12/09/2014 | 3015 | Fox, Swibel, Levin & Carroll, LLP | Special Counsel Fees - Third Application for Compensation (dkt. #403) | 3210-600 | | $11,921.00 | $93,945.44 |
| 12/09/2014 | 3016 | Fox, Swibel, Levin & Carroll, LLP | Special Counsel Expenses - Third Application for Compensation (dkt. #403) | 3220-610 | | $410.11 | $93,535.33 |
| 12/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $157.80 | $93,377.53 |
| | | | SUBTOTALS | | $8,500.00 | $14,436.68 | |

Case 10-55500   Doc 434   Filed 05/22/17   Page No: 7   Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 10-55500-TAB | |
| **Case Name:** | H.H. HOLMES TESTING LABORATORIES, INC. | |
| **Primary Taxpayer ID #:** | **-***9722 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 12/16/2010 | |
| **For Period Ending:** | 5/12/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Leibowitz |
| **Bank Name:** | Green Bank |
| **Checking Acct #:** | ******0001 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $155.69 | $93,221.84 |
| 02/27/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $135.87 | $93,085.97 |
| 03/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $145.36 | $92,940.61 |
| 03/31/2015 | 3017 | Adams Levin | 2015 Bond Payment | 2300-000 | | $55.61 | $92,885.00 |
| 04/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $145.11 | $92,739.89 |
| 05/29/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $149.65 | $92,590.24 |
| 06/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $144.59 | $92,445.65 |
| 07/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $158.80 | $92,286.85 |
| 08/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $139.31 | $92,147.54 |
| 09/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $143.90 | $92,003.64 |
| 10/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $153.25 | $91,850.39 |
| 11/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $138.65 | $91,711.74 |
| 12/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $147.99 | $91,563.75 |
| 01/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $147.75 | $91,416.00 |
| 02/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $138.00 | $91,278.00 |
| 03/15/2016 | 3018 | INTERNAL REVENUE SERVICE | 2015 Federal Tax Payment | 2810-000 | | $1,173.36 | $90,104.64 |
| 03/15/2016 | 3019 | INTERNAL REVENUE SERVICE | 2012 Federal Tax Penalty & Interest (dkt. #432) | 2810-000 | | $4,693.44 | $85,411.20 |
| 03/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $143.93 | $85,267.27 |
| 04/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $137.59 | $85,129.68 |
| 05/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $132.94 | $84,996.74 |
| 06/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $132.73 | $84,864.01 |
| 07/15/2016 | 3020 | LOIS WEST/Popowcer Katten | Trustee's Accountant - Interim Application for Compensation (dkt. #424/426) | 3410-000 | | $4,000.00 | $80,864.01 |
| 07/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $135.90 | $80,728.11 |
| 08/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $130.27 | $80,597.84 |
| | | | **SUBTOTALS** | | $0.00 | $12,779.69 | |

FORM 2
CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 8          Exhibit B

| Case No. | 10-55500-TAB | | Trustee Name: | David Leibowitz |
| Case Name: | H.H. HOLMES TESTING LABORATORIES, INC. | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***9722 | | Checking Acct #: | ******0001 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 12/16/2010 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 5/12/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/12/2016 | | Oak Point Partners | Sale of Remnant Assets (dkt. #429) | * | $2,500.00 | | $83,097.84 |
| | {5} | | Sale of Remnant Assets (dkt. #429) $833.34 | 1241-000 | | | $83,097.84 |
| | {6} | | Sale of Remnant Assets (dkt. #429) $833.33 | 1241-000 | | | $83,097.84 |
| | {15} | | Sale of Remnant Assets (dkt. #429) $833.33 | 1241-000 | | | $83,097.84 |
| 09/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $136.85 | $82,960.99 |
| 10/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $125.23 | $82,835.76 |
| 11/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $129.35 | $82,706.41 |

|  | | TOTALS: | $255,163.07 | $172,456.66 | $82,706.41 |
|---|---|---|---|---|---|
| | | Less: Bank transfers/CDs | $0.00 | $0.00 | |
| | | Subtotal | $255,163.07 | $172,456.66 | |
| | | Less: Payments to debtors | $0.00 | $0.00 | |
| | | Net | $255,163.07 | $172,456.66 | |

| **For the period of 12/16/2010 to 5/12/2017** | | **For the entire history of the account between 01/27/2012 to 5/12/2017** | |
|---|---|---|---|
| Total Compensable Receipts: | $257,824.62 | Total Compensable Receipts: | $257,824.62 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $257,824.62 | Total Comp/Non Comp Receipts: | $257,824.62 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $175,118.21 | Total Compensable Disbursements: | $175,118.21 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $175,118.21 | Total Comp/Non Comp Disbursements: | $175,118.21 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-55500-TAB | | Trustee Name: | David Leibowitz |
| Case Name: | H.H. HOLMES TESTING LABORATORIES, INC. | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***9722 | | Checking Acct #: | ******0001 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 12/16/2010 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 5/12/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | | | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|---|---|---|
| | TOTAL - ALL ACCOUNTS | | | $255,163.07 | $172,456.66 | $82,706.41 |

**For the period of 12/16/2010 to 5/12/2017**

| | |
|---|---|
| Total Compensable Receipts: | $257,824.62 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $257,824.62 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $175,118.21 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $175,118.21 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the case between 12/28/2011 to 5/12/2017**

| | |
|---|---|
| Total Compensable Receipts: | $257,824.62 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $257,824.62 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $175,118.21 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $175,118.21 |
| Total Internal/Transfer Disbursements: | $0.00 |

/s/ DAVID LEIBOWITZ

DAVID LEIBOWITZ

CLAIM ANALYSIS REPORT

Page No: 1

Exhibit C

| Case No. | 10-55500-TAB | | Trustee Name: David Leibowitz |
| Case Name: | H.H. HOLMES TESTING LABORATORIES, INC. | | Date: 5/12/2017 |
| Claims Bar Date: | 05/04/2012 | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ALLY FINANCIAL INC. F/K/A GMAC INC.<br><br>P O Box 130424<br>Roseville MN 55113 | Pers. Prop. and Intangibles--Consensual Liens (UCC, chattel, PMSI) | Withdrawn | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** (1-1) N07 CHEVSILVERADO VIN 2GCEK19C271593524
withdrawn per order approving settlement (07/10/13 at dkt #323)

| 2 | ALLY FINANCIAL INC. F/K/A GMAC INC.<br><br>P O Box 130424<br>Roseville MN 55113 | Pers. Prop. and Intangibles--Consensual Liens (UCC, chattel, PMSI) | Withdrawn | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** (2-1) N07 CHEVSILVERADO VIN 1GCEK19C57Z624322
withdrawn per order approving settlement (07/10/13 at dkt #323)

| 3 | ALLY FINANCIAL INC. F/K/A GMAC INC.<br><br>P O Box 130424<br>Roseville MN 55113 | Pers. Prop. and Intangibles--Consensual Liens (UCC, chattel, PMSI) | Withdrawn | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** (3-1) N07 CHEVSILVERADO VIN 2GCEK19C471681023
withdrawn per order approving settlement (07/10/13 at dkt #323)

| 4 | ALLY FINANCIAL INC. F/K/A GMAC INC.<br><br>P O Box 130424<br>Roseville MN 55113 | Pers. Prop. and Intangibles--Consensual Liens (UCC, chattel, PMSI) | Withdrawn | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** (4-1) N07 CHEVSILVERADO VIN 1GCEK19C37Z515017
withdrawn per order approving settlement (07/10/13 at dkt #323)

| | | |
|---|---|---|
| Case No. | 10-55500-TAB | Trustee Name: David Leibowitz |
| Case Name: | H.H. HOLMES TESTING LABORATORIES, INC. | Date: 5/12/2017 |
| Claims Bar Date: | 05/04/2012 | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 5 | ALLY FINANCIAL INC. F/K/A GMAC INC.<br><br>P O Box 130424<br>Roseville MN 55113 | Pers. Prop. and Intangibles--Consensual Liens (UCC, chattel, PMSI) | Withdrawn | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    (5-1) N07 CHEVSILVERADO VIN 1GCEK19C77Z502626
withdrawn per order approving settlement (07/10/13 at dkt #323)

| 6 | ALLY FINANCIAL INC. F/K/A GMAC INC.<br><br>P O Box 130424<br>Roseville MN 55113 | Pers. Prop. and Intangibles--Consensual Liens (UCC, chattel, PMSI) | Withdrawn | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    (6-1) N07 CHEVSILVERADO VIN 2GCEK13C471650458
withdrawn per order approving settlement (07/10/13 at dkt #323)

| 7 | ALLY FINANCIAL INC. F/K/A GMAC INC.<br><br>P O Box 130424<br>Roseville MN 55113 | Pers. Prop. and Intangibles--Consensual Liens (UCC, chattel, PMSI) | Withdrawn | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    (7-1) N08 CHEVSILVERADO VIN 2GCEK133981233371
withdrawn per order approving settlement (07/10/13 at dkt #323)

| 42 | ALLY FINANCIAL INC. F/K/A GMAC INC.<br><br>P O Box 130424<br>Roseville MN 55113 | Pers. Prop. and Intangibles--Consensual Liens (UCC, chattel, PMSI) | Withdrawn | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    (42-1) N06 CHEVMALIBUVIN/HIN: 1G1ZT61866F235880
withdrawn per order approving settlement (07/10/13 at dkt #323)

| 23 | AMERICAN CUBE MOLD<br><br>1515 W. 130th St. Bldg. C<br>Hinckly OH 44233 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $1,651.75 | $0.00 | $0.00 | $0.00 | $1,651.75 |

| Case No.: | 10-55500-TAB | Trustee Name: David Leibowitz |
| Case Name: | H.H. HOLMES TESTING LABORATORIES, INC. | Date: 5/12/2017 |
| Claims Bar Date: | 05/04/2012 | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 55 | AMERICAN EXPRESS TRAVEL RELATED SERVICES<br><br>Co, Inc Corp Card c o Becket and Lee LLP POB 3001 Malvern PA 19355-0701 | Payments to Unsecured Credit Card Holders | Allowed | 7100-900 | $15,767.67 | $0.00 | $0.00 | $0.00 | $15,767.67 |
| 29 | BRAVURA NETWORKS<br><br>9095 Rio San Diego Drive Suite 220 San Diego CA 92108 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $8,778.72 | $0.00 | $0.00 | $0.00 | $8,778.72 |
| 58 | BUREAU VERITAS NORTH AMERICA INC<br>Neil E Holmen Walker Wilcox Matousek LLP 225 W Washington St Ste 2400 Chicago IL 60606 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $222,535.96 | $0.00 | $0.00 | $0.00 | $222,535.96 |
| | BUTLER RUBIN SALTARELLI & BOYD LLP | Attorney for D-I-P Fees (Chapter 11) | Allowed | 6210-160 | $37,500.00 | $0.00 | $0.00 | $0.00 | $37,500.00 |

**Claim Notes:**   Butler Rubin Saltarelli & Boyd's chapter 11 administrative priority claim was reduced to $37,500 as part of a preference litigation settlement approved by order entered 12/11/13 at dkt #352.

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 49 | CENTRUST BANK, N.A.<br><br>John A Benson Jr Belongia Shapiro & Franklin LLP 20 S Clark St Ste 300 Chicago IL 60603 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $997,087.77 | $0.00 | $0.00 | $0.00 | $997,087.77 |

**Claim Notes:**   objection to secured status of claim sustained at dkt #414.

| 50 | CENTRUST BANK, N.A.<br><br>John A Benson Jr Belongia Shapiro & Franklin LLP 20 S Clark St Ste 300 Chicago IL 60603 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $932,248.10 | $0.00 | $0.00 | $0.00 | $932,248.10 |

**Claim Notes:**   objection to secured status of claim sustained at dkt #415.

**CLAIM ANALYSIS REPORT**

Exhibit C

| | |
|---|---|
| **Case No.** | 10-55500-TAB |
| **Case Name:** | H.H. HOLMES TESTING LABORATORIES, INC. |
| **Claims Bar Date:** | 05/04/2012 |

**Trustee Name:** David Leibowitz
**Date:** 5/12/2017

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 37 | CIT TECHNOLOGY FINANCING SERVICES INC<br>Bankruptcy Processing Solutions Inc<br>1162 E Sonterra Blvd Ste 130<br>San Antonio TX 78258 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $11,781.92 | $0.00 | $0.00 | $0.00 | $11,781.92 |
| 62 | CITY OF FORT WORTH<br><br>Chris Mosley<br>1000 Throckmorton<br>Fort Worth TX 76102 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $40.00 | $0.00 | $0.00 | $0.00 | $40.00 |
| 63 | CITY OF FORT WORTH FIRE DEPARTMENT REVENUE GROUP | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | not a proof of claim but a request for notices; docketed using incorrect event | | | | | | | | |
| 18 | CITY OF RICHARDSON<br><br><br><br><br>Elizabeth Weller<br>Linebarger Goggan Blair & Sampson<br>2323 Bryan St Suite 1600<br>Dallas TX 75201 | State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.) | Disallowed | 4800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Claim disallowed by order dated 03/23/16 (dkt #419) | | | | | | | | |
| 47 | CONSTRUCTION SERVICES ASSOCIATES<br>166 W. Washington St.<br>Suite 750<br>Chicago IL 60602 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $175.00 | $0.00 | $0.00 | $0.00 | $175.00 |

| Case No.: | 10-55500-TAB | Trustee Name: David Leibowitz |
| Case Name: | H.H. HOLMES TESTING LABORATORIES, INC. | Date: 5/12/2017 |
| Claims Bar Date: | 05/04/2012 | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 17 | DALLAS COUNTY<br><br>Elizabeth Weller<br>Linebarger Goggan Blair & Sampson<br>2323 Bryan St Suite 1600<br>Dallas TX 75201 | State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.) | Disallowed | 4800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Claim disallowed by order dated 03/23/16 (dkt #416) | | | | | | | | |
| | DAVID P. LEIBOWITZ<br><br>420 West Clayton St<br>Waukegan IL 60085 | Trustee Compensation | Allowed | 2100-000 | $16,141.23 | $0.00 | $0.00 | $0.00 | $16,141.23 |
| **Claim Notes:** | based upon funds administered | | | | | | | | |
| | DAVID P. LEIBOWITZ<br><br>Leibowitz Law Center<br>420 Clayton Street<br>Waukegan IL 60085-4216 | Trustee Expenses | Allowed | 2200-000 | $63.84 | $0.00 | $0.00 | $0.00 | $63.84 |
| 31 | DCFS USA, L.L.C.<br><br>c/o Riezman Berger P.C.<br>7700 Bonhomme Ave, 7th Floor<br>Louis MO 63105 | Pers. Prop. and Intangibles--Consensual Liens (UCC, chattel, PMSI) | Allowed | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Claim disallowed by order dated 04/06/16 at dkt #420. | | | | | | | | |
| 15 | DEPT OF THE TREASURY<br><br>Internal Revenue Service<br>P. O. Box 7346<br>Philadelphia PA 19101 | Claims of Governmental Units | Allowed | 5800-000 | $941,171.51 | $0.00 | $0.00 | $0.00 | $941,171.51 |
| 15a | DEPT OF THE TREASURY<br><br>Internal Revenue Service<br>P. O. Box 7346<br>Philadelphia PA 19101 | Fines, Penalties § 726(a)(4) | Allowed | 7300-000 | $216,869.39 | $0.00 | $0.00 | $0.00 | $216,869.39 |

| Case No.: | 10-55500-TAB | | | | | | | | Trustee Name: David Leibowitz |
| Case Name: | H.H. HOLMES TESTING LABORATORIES, INC. | | | | | | | | Date: 5/12/2017 |
| Claims Bar Date: | 05/04/2012 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 56 | DEUTSCH, LEVY & ENGEL CHTD.<br><br>c/o Margery Newman<br>225 W. Washington, Ste 1700<br>Chicago IL 60606 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $34,998.59 | $0.00 | $0.00 | $0.00 | $34,998.59 |
| 14 | ENVIRONMENTAL DATA RESOURCES, INC.<br>440 Wheelers Farm Road<br>Milford CT 06461 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $495.00 | $0.00 | $0.00 | $0.00 | $495.00 |
| 60 | FEDEX TECHCONNECT<br><br>Assignee of FedEx Express/Ground<br>Att Revenue Recovery/Bankruptcy<br>3965 Airways Blvd<br>Module G, 3rd Fl<br>Memphis TN 38115 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $1,638.91 | $0.00 | $0.00 | $0.00 | $1,638.91 |
| | FOX, SWIBEL, LEVIN & CARROLL, LLP<br><br>200 West Madison Street, Suite 3000<br>Chicago IL 60606 | Special Counsel for Trustee Expenses | Allowed | 3210-60 | $40,000.00 | $40,000.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** for the period from August 15, 2012 through October 31, 2013

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| | FOX, SWIBEL, LEVIN & CARROLL, LLP<br><br>200 West Madison Street, Suite 3000<br>Chicago IL 60606 | Special Counsel for Trustee Expenses | Allowed | 3220-610 | $9,598.04 | $9,598.04 | $0.00 | $0.00 | $0.00 |
| | FOX, SWIBEL, LEVIN & CARROLL, LLP<br><br>200 West Madison Street, Suite 3000<br>Chicago IL 60606 | Attorney for Trustee Fees (Other Firm) | Allowed | 3210-60 | $11,921.00 | $11,921.00 | $0.00 | $0.00 | $0.00 |
| | FOX, SWIBEL, LEVIN & CARROLL, LLP<br><br>200 West Madison Street, Suite 3000<br>Chicago IL 60606 | Attorney for Trustee Expenses (Other Firm) | Allowed | 3220-61 | $410.11 | $410.11 | $0.00 | $0.00 | $0.00 |

| Case No.: | 10-55500-TAB | | | | | | | Trustee Name: David Leibowitz |
| Case Name: | H.H. HOLMES TESTING LABORATORIES, INC. | | | | | | | Date: 5/12/2017 |
| Claims Bar Date: | 05/04/2012 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| | FOX, SWIBEL, LEVIN & CARROLL, LLP<br><br>200 West Madison Street, Suite 3000 Chicago IL 60606 | Special Counsel for Trustee Fees | Allowed | 3210-600 | $63,669.90 | $63,669.90 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Court Order entered on 3/31/2013 | | | | | | | | |
| | FOX, SWIBEL, LEVIN & CARROLL, LLP<br><br>200 West Madison Street, Suite 3000 Chicago IL 60606 | Special Counsel for Trustee Expenses | Allowed | 3220-610 | $544.87 | $544.87 | $0.00 | $0.00 | $0.00 |
| 11 | GABRIEL ENVIRONMENTAL SERVICES 1421 N. Elston Ave Chicago IL 60642 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $45,214.81 | $0.00 | $0.00 | $0.00 | $45,214.81 |
| 82 | GE CAPITAL INFORMATION TECHNOLOGY SOLUTIONS, INC fdba IKON Financial Services GECITS, Attn: BK Administration PO Box 13708 Macon GA 31208 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $9,308.67 | $0.00 | $0.00 | $0.00 | $9,308.67 |
| 19 | GENERAL ELECTRIC CAPITAL CORP<br><br>1010 Thomas Edison Blvd SW Cedar Rapids IA 52404 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $3,284.43 | $0.00 | $0.00 | $0.00 | $3,284.43 |
| 68 | GESSNER ENGINEERING, LLC<br><br>PO Box 10763 College Station TX 77842-0763 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $2,510.00 | $0.00 | $0.00 | $0.00 | $2,510.00 |
| 43 | IKON FINANCIAL SERVICES<br><br>Bankruptcy Administration P.O. Box 13708 Macon GA 31208 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $13,749.24 | $0.00 | $0.00 | $0.00 | $13,749.24 |

| Case No.: | 10-55500-TAB | | Trustee Name: David Leibowitz |
|---|---|---|---|
| Case Name: | H.H. HOLMES TESTING LABORATORIES, INC. | | Date: 5/12/2017 |
| Claims Bar Date: | 05/04/2012 | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 39 | IKON OFFICE SOLUTIONS<br><br>Accounts Receivable Center<br>Attn Bankruptcy Team<br>3920 Arkwright Rd Ste 400<br>Macon GA 31210 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $4,578.48 | $0.00 | $0.00 | $0.00 | $4,578.48 |
| 20 | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY<br><br>33 South State Street<br>Chicago IL 60603 | State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.) | Allowed | 4300-070 | $11,486.62 | $0.00 | $0.00 | $0.00 | $11,486.62 |

**Claim Notes:**   (20-1) Unemployment tax.
          secured portion to be subordinated to administrative claims
          NOTE - $832.50 from unclaimed funds received from Treasurer

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 21 | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY<br>33 South State Street, 10th Flr<br>Bankruptcy Unit<br>Chicago IL 60603 | Claims of Governmental Units | Allowed | 5800-000 | $13,001.46 | $0.00 | $0.00 | $0.00 | $13,001.46 |
| 21a | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY<br>33 South State Street, 10th Flr<br>Bankruptcy Unit<br>Chicago IL 60603 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $720.00 | $0.00 | $0.00 | $0.00 | $720.00 |
| 20a | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY<br>33 South State Street<br>Chicago IL 60603 | Claims of Governmental Units | Allowed | 5800-000 | $58,532.59 | $0.00 | $0.00 | $0.00 | $58,532.59 |
| 20c | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY<br>33 N. State Street<br>Chicago IL 60603 | Fines, Penalties § 726(a)(4) | Allowed | 7300-000 | $2,295.00 | $0.00 | $0.00 | $0.00 | $2,295.00 |

| Case No.: | 10-55500-TAB | | | | | | | Trustee Name: David Leibowitz |
| Case Name: | H.H. HOLMES TESTING LABORATORIES, INC. | | | | | | | Date: 5/12/2017 |
| Claims Bar Date: | 05/04/2012 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 80 | ILLINOIS DEPARTMENT OF REVENUE<br><br>Bankruptcy Section<br>P.O. Box 64338<br>Chicago IL 60664-0338 | Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7) | Allowed | 6950-000 | $19,463.74 | $0.00 | $0.00 | $0.00 | $19,463.74 |
| 35 | ILLINOIS DEPARTMENT OF REVENUE<br>Bankruptcy Section<br>P.O. Box 64338<br>Chicago IL 60664-0338 | Claims of Governmental Units | Allowed | 5800-000 | $74,526.52 | $0.00 | $0.00 | $0.00 | $74,526.52 |
| 35a | ILLINOIS DEPARTMENT OF REVENUE<br>Bankruptcy Section<br>P.O. Box 64338<br>Chicago IL 60664-0338 | Fines, Penalties § 726(a)(4) | Allowed | 7300-000 | $7,909.80 | $0.00 | $0.00 | $0.00 | $7,909.80 |
| 61 | ILLINOIS DEPARTMENT OF REVENUE<br><br>Bankruptcy Section<br>P.O. Box 64338<br>Chicago IL 60664-0338 | Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7) | Allowed | 6950-000 | $2,543.70 | $0.00 | $0.00 | $0.00 | $2,543.70 |
| 41 | JEFFCO DIAMOND PRODUCTS & REPAIR<br><br>11525 Timberwild<br>The Woodlands TX 77380 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $353.97 | $0.00 | $0.00 | $0.00 | $353.97 |
| | LAKELAW<br><br>420 W. Clayton Street<br>Waukegan  60085-4216 | Attorney for Trustee Fees (Trustee Firm) | Allowed | 3110-000 | $25,297.50 | $0.00 | $0.00 | $0.00 | $25,297.50 |
| | LAKELAW<br><br>420 W. Clayton Street<br>Waukegan  60085-4216 | Attorney for Trustee Expenses (Trustee Firm) | Allowed | 3120-000 | $2,371.24 | $0.00 | $0.00 | $0.00 | $2,371.24 |

| Case No. | 10-55500-TAB | | | | | | | Trustee Name: | David Leibowitz |
| Case Name: | H.H. HOLMES TESTING LABORATORIES, INC. | | | | | | | | Date: 5/12/2017 |
| Claims Bar Date: | 05/04/2012 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| | LOIS WEST<br><br><br>35 E. Wacker Drive<br>Suite 1550<br>Chicago IL 60601 | Accountant for Trustee Fees (Other Firm) | Allowed | 3410-000 | $23,008.00 | $0.00 | $0.00 | $0.00 | $23,008.00 |
| | LOIS WEST/POPOWCER KATTEN<br><br>35 E. Wacker Drive<br>#1550<br>Chicago IL 60601 | Accountant for Trustee Fees (Other Firm) | Allowed | 3410-000 | $4,000.00 | $4,000.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Docket 546 Allowed

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 65 | LVNV FUNDING LLC<br><br>Resurgent Capital Services<br>PO Box 10587<br>Greenville SC 29603-0587 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $6,000.83 | $0.00 | $0.00 | $0.00 | $6,000.83 |

**Claim Notes:** duplicate of claim 48, but no need to object, as there will be no distribution to GUC's

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 48 | LVNV FUNDING LLC<br><br>Resurgent Capital Services<br>PO Box 10587<br>Greenville SC 29603-0587 | Payments to Unsecured Credit Card Holders | Allowed | 7100-900 | $6,000.83 | $0.00 | $0.00 | $0.00 | $6,000.83 |
| 13 | M.A. INDUSTRIES<br><br>P.O. Box 2322<br>303 Dividend Dr<br>Peachtree City GA 30269 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $2,023.90 | $0.00 | $0.00 | $0.00 | $2,023.90 |
| 71 | M.A. INDUSTRIES, INC.<br><br>P.O. Box 2322<br>303 Dividend Dr<br>Peachtree City GA 30269 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $4,684.29 | $0.00 | $0.00 | $0.00 | $4,684.29 |

| Case No.: | 10-55500-TAB | Trustee Name: David Leibowitz |
| Case Name: | H.H. HOLMES TESTING LABORATORIES, INC. | Date: 5/12/2017 |
| Claims Bar Date: | 05/04/2012 | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 44 | MCGRAW-HILL CONSTRUCTION<br><br>Credit/Collection<br>148<br>Princeton-Highstown Rd<br>Highstown NJ 08520 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $1,491.50 | $0.00 | $0.00 | $0.00 | $1,491.50 |
| 28 | MG DRILLING<br><br>6510 Fairway Drive<br>Houston TX 77087 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $4,802.50 | $0.00 | $0.00 | $0.00 | $4,802.50 |
| 27 | MIDWEST OPERATING ENGINEERS CONSTRUCTION<br>Industry Research and Svc Trust Fund<br>c/o Beverly P. Alfon<br>Baum Sigman Auerbach & Neuman, Ltd.<br>Chicago IL 60606 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $554.10 | $0.00 | $0.00 | $0.00 | $554.10 |
| 26 | MIDWEST OPERATING ENGINEERS PENSION FUND<br>c/o Beverly P. Alfon<br>Baum Sigman Auerbach & Neuman, Ltd.<br>200 W. Adams St Suite 2200<br>Chicago IL 60606 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Claim deemed withdrawn pursuant to settlement agreement approved by order dated 12/11/13 at dkt #350.

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 76 | MIDWEST OPERATING ENGINEERS PENSION FUND<br>Baum Sigman Auerbach & Neuman, Ltd.<br>c/o Jennifer Dunitz-Geiringer<br>200 W. Adams Street, Suite 2200<br>Chicago IL 60606 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Claim deemed withdrawn pursuant to settlement agreement approved by order dated 12/11/13 at dkt #350.

| Case No.: | 10-55500-TAB | | | | | | Trustee Name: | David Leibowitz |

Case No.: 10-55500-TAB

Case Name: H.H. HOLMES TESTING LABORATORIES, INC.

Trustee Name: David Leibowitz

Date: 5/12/2017

Claims Bar Date: 05/04/2012

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 79 | MIDWEST OPERATING ENGINEERS RETIREMENT ENHANCEMENT Baum Sigman Auerbach & Neuman, Ltd. c/o Jennifer Dunitz-Geiringer 200 W. Adams Street, Suite 2200 Chicago IL 60606 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $915.69 | $0.00 | $0.00 | $0.00 | $915.69 |
| 75 | MIDWEST OPERATING ENGINEERS WELFARE FUND Baum Sigman Auerbach & Neuman, Ltd. c/o Jennifer Dunitz-Geiringer 200 W. Adams Street, Suite 2200 Chicago IL 60606 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Claim deemed withdrawn pursuant to settlement agreement approved by order dated 12/11/13 at dkt #350.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 25 | MIDWEST OPERATING ENGINEERS WELFARE FUND c/o Beverly P. Alfon Baum Sigman Auerbach & Neuman, Ltd. 200 W. Adams St Suite 2200 Chicago IL 60606 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Claim deemed withdrawn pursuant to settlement agreement approved by order dated 12/11/13 at dkt #350.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 78 | MOE CONSTRUCTION INDUSTRY RESEARCH & SERVICE FUND Baum Sigman Auerbach & Neuman, Ltd. c/o Jennifer Dunitz-Geiringer 200 W. Adams Street, Suite 2200 Chicago IL 60606 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $554.10 | $0.00 | $0.00 | $0.00 | $554.10 |

**Claim Notes:** Duplicate of claim 27 but no need to object, as there will be no distribution to general unsecured creditors.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 38 | MOSTARDI PLATT ENVIRONMENTAL 1520 Kensington Rd. Oakbrook IL 60523 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $2,000.00 | $0.00 | $0.00 | $0.00 | $2,000.00 |

Exhibit C

| Case No. | 10-55500-TAB | | | | | | | Trustee Name: David Leibowitz |
|---|---|---|---|---|---|---|---|---|
| Case Name: | H.H. HOLMES TESTING LABORATORIES, INC. | | | | | | | Date: 5/12/2017 |
| Claims Bar Date: | 05/04/2012 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 54 | MUNOZ ENGINEERING & ASSOCIATES P.O. Box 573011 Houston TX 77257 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $1,170.00 | $0.00 | $0.00 | $0.00 | $1,170.00 |
| 85A | NEAL WOLF & ASSOCIATE, LLC c/o Neal L. Wolf 25317 N. Countryside Drive Lake Barrington IL 60010 | Attorney for D-I-P Fees (Chapter 11) | Allowed | 6210-160 | $154,251.93 | $0.00 | $0.00 | $0.00 | $154,251.93 |

**Claim Notes:** This claim (85-2), which amends claim 85-1, is a chapter 11 administrative claim.  Neal Wolf & Associates filed a proof of claim to document the balance of chapter 11 fees due the firm.  The amount allowed represents the final fee award of $197,029.93 ($192,057 in fees and $4,972.93 in expenses) minus $42,778 paid to Neal Wolf & Associates by CenTrust Bank pursuant paragraph 9(f) of the order entered 12/07/2011 at docket no. 207.

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 85 | NEAL WOLF & ASSOCIATES 25317 N. Countryside Drive Lake Barrington IL 60010 | Attorney for D-I-P Fees (Chapter 11) | Amended | 6210-160 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** This claim was amended by claim 85-2.

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 64 | OFFICE OF THE U.S. TRUSTEE 219 South Dearborn St. Room 873 Chicago IL 60604 | U.S. Trustee Quarterly Fees | Allowed | 2950-000 | $1,625.00 | $0.00 | $0.00 | $0.00 | $1,625.00 |
| 84 | OFFICE OF THE U.S. TRUSTEE 219 South Dearborn St. Room 873 Chicago IL 60604 | U.S. Trustee Quarterly Fees | Allowed | 2950-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** claim withdrawn 01/15/16 (dkt #405) as duplicate.  (See claim 64)

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 70 | OMEGA ENGINEERING INC One Omega Drive Stamford CT 06907 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $2,436.84 | $0.00 | $0.00 | $0.00 | $2,436.84 |
| 24 | OPERATING ENGINEERS LOCAL 150 Apprenticeship Fund c/o Beverly P Alfon 200 W Adams St Ste 2200 Chicago IL 60606 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Claim deemed withdrawn pursuant to settlement agreement approved by order dated 12/11/13 at dkt #350.

| Case No.: | 10-55500-TAB | | | | | | | Trustee Name: David Leibowitz |
| Case Name: | H.H. HOLMES TESTING LABORATORIES, INC. | | | | | | | Date: 5/12/2017 |
| Claims Bar Date: | 05/04/2012 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 24a | OPERATING ENGINEERS LOCAL 150 Apprenticeship Fund c/o Beverly P Alfon 200 W Adams St Ste 2200 Chicago IL 60606 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Claim deemed withdrawn pursuant to settlement agreement approved by order dated 12/11/13 at dkt #350. | | | | | | | | |
| 77 | OPERATING ENGINEERS LOCAL 150 APPRENTICESHIP FUND Baum Sigman Auerbach & Neuman, Ltd. c/o Jennifer Dunitz-Geiringer 200 W. Adams Street, Suite 2200 Chicago IL 60606 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Claim deemed withdrawn pursuant to settlement agreement approved by order dated 12/11/13 at dkt #350. | | | | | | | | |
| 33 | PARKWAY PRINTING P.O. BOX 434 Prospect Heights IL 60070 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $1,156.90 | $0.00 | $0.00 | $0.00 | $1,156.90 |
| 66 | PITNEY BOWES INC 4901 Belfort Rd, Ste 120 Jacksonville  32256 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $1,064.22 | $0.00 | $0.00 | $0.00 | $1,064.22 |
| 9 | RICHARDSON INDEPENDENT SCHOOL DISTRICT R Bruce Medley PO Box 13430 Arlington TX 76094 | State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.) | Disallowed | 4800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Claim disallowed by order dated 03/23/16 at dkt #418 | | | | | | | | |
| 32 | ROGER PALMEN AUTO SALES 19212 Spring Street Union Grove WI 53182 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $2,673.39 | $0.00 | $0.00 | $0.00 | $2,673.39 |

| Case No.: | 10-55500-TAB | | | | | | | | Trustee Name: David Leibowitz |
| Case Name: | H.H. HOLMES TESTING LABORATORIES, INC. | | | | | | | | Date: 5/12/2017 |

**Claims Bar Date:** 05/04/2012

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| | ROSEN SYSTEMS, INC. 2323 Langford Street Dallas TX 75208 | Auctioneer for Trustee Fees (including buyers premiums) | Allowed | 3610-000 | $2,661.55 | $2,661.55 | $0.00 | $0.00 | $0.00 |
| | ROSEN SYSTEMS, INC. 2323 Langford Street Dallas TX 75208 | Auctioneer for Trustee Expenses | Allowed | 3620-000 | $3,841.12 | $3,841.12 | $0.00 | $0.00 | $0.00 |
| 30 | RSSI 6312 West Oakton Morton Grove IL 60053-2723 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $3,600.00 | $0.00 | $0.00 | $0.00 | $3,600.00 |
| | SILVERMAN CONSULTING | Consultant Fees (Chapter 11) | Allowed | 6700-340 | $134,290.00 | $0.00 | $0.00 | $0.00 | $134,290.00 |

**Claim Notes:** Amount allowed represents final fee award of $149,401.00 minus $15,111 paid to Silverman Consulting by CenTrust Bank pursuant paragraph 9(f) of the order entered 12/07/2011 at docket no. 207.

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 8A | SPRINT NEXTEL Attn Bankruptcy Dept PO Box 7949 Overland Park KS 66207-0949 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $10,515.61 | $0.00 | $0.00 | $0.00 | $10,515.61 |

**Claim Notes:** (8-2) Amends claim 8-1 to reduce to $10,515.61 pursuant to order approving settlement entered 12/11/13 at dkt #351.

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 8 | SPRINT NEXTEL CORRESPONDENCE Attn Bankruptcy Dept PO Box 7949 Overland Park KS 66207-0949 | General Unsecured § 726(a)(2) | Amended | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** (8-1) This claim is amended by claim 8-2.

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 51 | STATE OF WISCONSIN, DWD Unemployment Ins PO Box 8914 Madison WI 53708 | Claims of Governmental Units | Allowed | 4300-070 | $476.67 | $0.00 | $0.00 | $0.00 | $476.67 |

**Claim Notes:** subordinated tax claim

| Case No.: | 10-55500-TAB | | | | | | | | |
| **Case Name:** | H.H. HOLMES TESTING LABORATORIES, INC. | | | | | | Trustee Name: David Leibowitz | | |
| | | | | | | | **Date:** 5/12/2017 | | |

**Claims Bar Date:** 05/04/2012

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 51a | STATE OF WISCONSIN, DWD<br><br>Unemployment Ins<br>PO Box 8914<br>Madison WI 53708 | Claims of Governmental Units | Allowed | 5800-000 | $150.00 | $0.00 | $0.00 | $0.00 | $150.00 |
| 74 | STATE OF WISCONSIN, DWD<br><br>Unemployment Ins<br>PO Box 8914<br>Madison WI 53708 | Claims of Governmental Units | Allowed | 4300-070 | $569.42 | $0.00 | $0.00 | $0.00 | $569.42 |

**Claim Notes:**    subordinated per 724(b) of Bankruptcy Code

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 74a | STATE OF WISCONSIN, DWD<br><br>Unemployment Ins<br>PO Box 8914<br>Madison WI 53708 | Claims of Governmental Units | Allowed | 5800-000 | $499.31 | $0.00 | $0.00 | $0.00 | $499.31 |
| 22 | STEEL INSPECTORS OF TEXAS, INC.<br><br>P.O. Box 150987<br>Forth Worth TX 76108 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $20,538.75 | $0.00 | $0.00 | $0.00 | $20,538.75 |
| 46 | SWCA ENIRONMENTAL CONSULTANTS<br>3033 N. Central Ave.<br>Suite 145<br>Phoenix AZ 85012 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $16,778.76 | $0.00 | $0.00 | $0.00 | $16,778.76 |
| 16 | TARRANT COUNTY<br><br>Elizabeth Weller<br>Linebarger Goggan Blair & Sampson<br>2323 Bryan St Suite 1600<br>Dallas TX 75201 | State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.) | Disallowed | 4800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    claim disallowed by order dated 03/23/16 (dkt #417)

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 36 | TECH LAB INDUSTRIES, INC.<br><br>P.O. Box 6217<br>Arlington TX 76005 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $993.78 | $0.00 | $0.00 | $0.00 | $993.78 |

| Case No.: | 10-55500-TAB | | Trustee Name: David Leibowitz |
| Case Name: | H.H. HOLMES TESTING LABORATORIES, INC. | | Date: 5/12/2017 |
| Claims Bar Date: | 05/04/2012 | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 52 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS 111 E. 17th Street Austin TX 74774-0100 | Claims of Governmental Units | Allowed | 5800-000 | $1,032.84 | $0.00 | $0.00 | $0.00 | $1,032.84 |

**Claim Notes:**   penalty claim treated separately as subordinated unsecured.

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 52a | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS Bankruptcy Collections Division PO Box 12548 Austin TX 78711-2548 | Fines, Penalties § 726(a)(4) | Allowed | 7300-000 | $200.00 | $0.00 | $0.00 | $0.00 | $200.00 |
| 40a | TEXAS WORKFORCE COMMISSION Regulatory Enforcement Div. Special Action Unit 101 E 15th Street Room 556 Austin TX 78778-0001 | Fines, Penalties § 726(a)(4) | Allowed | 7300-000 | $616.10 | $0.00 | $0.00 | $0.00 | $616.10 |
| 59a | TEXAS WORKFORCE COMMISSION Regulatory Enf. Div Special Action Unit 101 E 15th St. Room 556 Austin TX 78778-0001 | Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7) | Amended | 6950-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Claim 59-2; this is an administrative expense claim for taxes (1st and 2nd quarter of 2011) that are subsumed within (and therefore deemed amended by) claim 73, also filed as an administrative expense request.

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 73 | TEXAS WORKFORCE COMMISSION Regulatory Integrity Division - SAU Room 556 101 E. 15th Street Austin TX 78778-0001 | Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7) | Allowed | 6950-000 | $6,177.12 | $0.00 | $0.00 | $0.00 | $6,177.12 |

**Claim Notes:**   (73-1) Unemployment taxes for 1st through 4th quarters of 2011.

| Case No.: | 10-55500-TAB | Trustee Name: David Leibowitz |
| Case Name: | H.H. HOLMES TESTING LABORATORIES, INC. | Date: 5/12/2017 |
| Claims Bar Date: | 05/04/2012 | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 59 | TEXAS WORKFORCE COMMISSION<br><br>Regulatory Integrity Division - SAU<br>Room 556<br>101 E. 15th Street<br>Austin TX 78778-0001 | Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7) | Amended | 6950-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | This claim (59-1) is amended by claim 59-2. | | | | | | | | |
| 40 | TEXAS WORKFORCE COMMISSION<br><br>Regulatory Integrity Division - SAU<br>Room 556<br>101 E. 15th Street<br>Austin TX 78778-0001 | Claims of Governmental Units | Allowed | 5800-000 | $3,712.56 | $0.00 | $0.00 | $0.00 | $3,712.56 |
| **Claim Notes:** | (40-1) Unemployment taxes; penalty treated separately | | | | | | | | |
| 72 | THE LATHAM GROUP<br><br>Attn: Aaron Mitchell<br>PO Box 1537<br>Humble TX 77338 | General Unsecured § 726(a)(2) | Amended | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | (Claim 72-1)  This claim was amended pursuant to settlement agreement approved by Court on 02/12/14 at dkt #370 (see claim 72-2) | | | | | | | | |
| 72A | THE LATHAM GROUP, INC<br><br>John M Brom, Querrey & Harrow<br>175 W Jackson Ste 1600<br>Chicago IL 60604 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $15,601.21 | $0.00 | $0.00 | $0.00 | $15,601.21 |
| **Claim Notes:** | (Claim 72-2) Amount and chapter 11 administrative priority of this amended claim was established in settlement agreement approved by Court on 02/12/14 at dkt #370. | | | | | | | | |
| 53 | TRI/ENVIRONMENTAL<br><br>9063 Bee Caves Road<br>Austin TX 78733 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $1,635.00 | $0.00 | $0.00 | $0.00 | $1,635.00 |

**CLAIMS ANALYSIS REPORT**

Page No: 19

Exhibit C

| Case No. | 10-55500-TAB | | | | | | | Trustee Name: David Leibowitz |
| Case Name: | H.H. HOLMES TESTING LABORATORIES, INC. | | | | | | | Date: 5/12/2017 |
| Claims Bar Date: | 05/04/2012 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 10 | US BANCORP<br><br>Manifest Funding Services<br>Attn Bkcy Dept<br>1450 Channel Parkway<br>Marshall MN 56258 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $53,223.56 | $0.00 | $0.00 | $0.00 | $53,223.56 |
| 45 | US BANK N.A.<br><br><br><br>P.O. Box 5229<br>Cincinnati OH 45201 | Pers. Prop. and Intangibles--Consensual Liens (UCC, chattel, PMSI) | Withdrawn | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Claim withdrawn (dkt. #422).

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 81 | US DEPT OF TRANSPORTATION,<br><br>Pipeline & Hazardous Materials<br>Safety Administration<br>1200 New Jersey Ave, SE Zone E-26<br>Washington DC 20590 | Fines, Penalties § 726(a)(4) | Allowed | 7300-000 | $5,225.00 | $0.00 | $0.00 | $0.00 | $5,225.00 |
| 69 | VAN & SONS' DRILLING SVC, INC<br><br>319 John Alber Rd<br>Houston TX 77044 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $6,988.00 | $0.00 | $0.00 | $0.00 | $6,988.00 |
| 67 | VIBRA-TECH ENGINEERS, INC<br><br>Attn: Marion B Henry<br>359 Northgate Dr<br>Warrendale PA 15086 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $1,234.50 | $0.00 | $0.00 | $0.00 | $1,234.50 |
| 34 | WEISS BENJAMIN GUSSIN BLOCK LLP<br><br>Attn Lee E Gussin<br>801 Skokie Blvd<br>Suite 100<br>Northbrook IL 60062 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Claim deemed withdrawn per order entered on 05/28/13 at dkt #315.

| Case No.: | 10-55500-TAB | | | | | | | Trustee Name: David Leibowitz |
| Case Name: | H.H. HOLMES TESTING LABORATORIES, INC. | | | | | | | Date: 5/12/2017 |
| Claims Bar Date: | 05/04/2012 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 12 | WELLS FARGO EQUIPMENT FINANCE<br>Wells Fargo Bank NA<br>300 Tri-State International<br>Suite 400<br>Lincolnshire IL 60069 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $279.93 | $0.00 | $0.00 | $0.00 | $279.93 |
| 57 | WISCONSIN DEPARTMENT OF REVENUE<br>Special Procedures Unit<br>PO Box 8901<br>Madison WI 53708 | Claims of Governmental Units | Allowed | 5800-000 | $23,334.15 | $0.00 | $0.00 | $0.00 | $23,334.15 |
| 57a | WISCONSIN DEPARTMENT OF REVENUE<br>Special Procedures Unit<br>PO Box 8901<br>Madison WI 53708 | Fines, Penalties § 726(a)(4) | Allowed | 7300-000 | $5,632.31 | $0.00 | $0.00 | $0.00 | $5,632.31 |
| 83 | WISCONSIN DEPARTMENT OF REVENUE<br>PO Box 8901<br>Madison WI 53708-8901 | Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7) | Allowed | 6950-000 | $6,507.27 | $0.00 | $0.00 | $0.00 | $6,507.27 |
| | | | | | $4,408,965.59 | $136,646.59 | $0.00 | $0.00 | $4,272,319.00 |

CLAIM ANALYSIS REPORT

Page No: 21

Exhibit C

| | |
|---|---|
| Case No.: 10-55500-TAB | Trustee Name: David Leibowitz |
| Case Name: H.H. HOLMES TESTING LABORATORIES, INC. | Date: 5/12/2017 |
| Claims Bar Date: 05/04/2012 | |

### CLAIM CLASS SUMMARY TOTALS

| Claim Class | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|
| Accountant for Trustee Fees (Other Firm) | $27,008.00 | $27,008.00 | $4,000.00 | $0.00 | $0.00 | $23,008.00 |
| Attorney for D-I-P Fees (Chapter 11) | $409,701.68 | $191,751.93 | $0.00 | $0.00 | $0.00 | $191,751.93 |
| Attorney for Trustee Expenses (Other Firm) | $410.11 | $410.11 | $410.11 | $0.00 | $0.00 | $0.00 |
| Attorney for Trustee Expenses (Trustee Firm) | $2,371.24 | $2,371.24 | $0.00 | $0.00 | $0.00 | $2,371.24 |
| Attorney for Trustee Fees (Other Firm) | $11,921.00 | $11,921.00 | $11,921.00 | $0.00 | $0.00 | $0.00 |
| Attorney for Trustee Fees (Trustee Firm) | $25,297.50 | $25,297.50 | $0.00 | $0.00 | $0.00 | $25,297.50 |
| Auctioneer for Trustee Expenses | $3,841.12 | $3,841.12 | $3,841.12 | $0.00 | $0.00 | $0.00 |
| Auctioneer for Trustee Fees (including buyers premiums) | $2,661.55 | $2,661.55 | $2,661.55 | $0.00 | $0.00 | $0.00 |
| Claims of Governmental Units | $1,117,007.03 | $1,117,007.03 | $0.00 | $0.00 | $0.00 | $1,117,007.03 |
| Consultant Fees (Chapter 11) | $134,290.00 | $134,290.00 | $0.00 | $0.00 | $0.00 | $134,290.00 |
| Contributions to Employee Benefit Plans | $135.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Fines, Penalties § 726(a)(4) | $238,747.60 | $238,747.60 | $0.00 | $0.00 | $0.00 | $238,747.60 |
| General Unsecured § 726(a)(2) | $2,578,802.52 | $2,429,158.80 | $0.00 | $0.00 | $0.00 | $2,429,158.80 |
| Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7) | $50,283.18 | $34,691.83 | $0.00 | $0.00 | $0.00 | $34,691.83 |
| Other Prior Chapter Administrative Expenses | $15,601.21 | $15,601.21 | $0.00 | $0.00 | $0.00 | $15,601.21 |
| Payments to Unsecured Credit Card Holders | $21,768.50 | $21,768.50 | $0.00 | $0.00 | $0.00 | $21,768.50 |
| Pers. Prop. and Intangibles--Consensual Liens (UCC, chattel, PMSI) | $110,674.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Special Counsel for Trustee Expenses | $50,142.91 | $50,142.91 | $50,142.91 | $0.00 | $0.00 | $0.00 |
| Special Counsel for Trustee Fees | $63,669.90 | $63,669.90 | $63,669.90 | $0.00 | $0.00 | $0.00 |
| State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.) | $32,434.68 | $11,486.62 | $0.00 | $0.00 | $0.00 | $11,486.62 |
| Tardy General Unsecured § 726(a)(3) | $9,308.67 | $9,308.67 | $0.00 | $0.00 | $0.00 | $9,308.67 |
| Trustee Compensation | $16,141.23 | $16,141.23 | $0.00 | $0.00 | $0.00 | $16,141.23 |

**CLAIM ANALYSIS REPORT**

Page No:  22

Exhibit C

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 10-55500-TAB | | | | **Trustee Name:** | David Leibowitz |
| **Case Name:** | H.H. HOLMES TESTING LABORATORIES, INC. | | | | **Date:** | 5/12/2017 |
| **Claims Bar Date:** | 05/04/2012 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Trustee Expenses | $63.84 | $63.84 | $0.00 | $0.00 | $0.00 | $63.84 |
| U.S. Trustee Quarterly Fees | $3,250.00 | $1,625.00 | $0.00 | $0.00 | $0.00 | $1,625.00 |

Exhibit D

## TRUSTEE'S PROPOSED DISTRIBUTION

Case No.:      10-55500
Case Name:     H.H. HOLMES TESTING LABORATORIES, INC.
Trustee Name:  David P. Leibowitz

Balance on hand:      $82,706.41

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|---|
| 20 | Illinois Department of Employment Security | $11,486.62 | $11,486.62 | $0.00 | $0.00 |
| 31 | DCFS USA, L.L.C. | $26,145.51 | $0.00 | $0.00 | $0.00 |
| 51 | State of Wisconsin, DWD | $476.67 | $476.67 | $0.00 | $0.00 |
| 74 | State of Wisconsin, DWD | $569.42 | $569.42 | $0.00 | $0.00 |

Total to be paid to secured creditors:      $0.00
Remaining balance:      $82,706.41

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| David P. Leibowitz, Trustee Fees | $16,141.23 | $0.00 | $16,141.23 |
| DAVID P. LEIBOWITZ, Trustee Expenses | $63.84 | $0.00 | $63.84 |
| Lakelaw, Attorney for Trustee Fees | $25,297.50 | $0.00 | $25,297.50 |
| Lakelaw, Attorney for Trustee Expenses | $2,371.24 | $0.00 | $2,371.24 |
| LOIS WEST/Popowcer Katten, Accountant for Trustee Fees | $4,000.00 | $4,000.00 | $0.00 |
| Rosen Systems, Inc., Auctioneer for Trustee Fees | $2,661.55 | $2,661.55 | $0.00 |
| Rosen Systems, Inc. , Auctioneer for Trustee Expenses | $3,841.12 | $3,841.12 | $0.00 |
| Office of the U.S. Trustee, U.S. Trustee Quarterly Fees | $1,625.00 | $0.00 | $1,625.00 |
| Other: Fox, Swibel, Levin & Carroll, LLP, Special Counsel for Trustee Fees | $11,921.00 | $11,921.00 | $0.00 |

| | | | |
|---|---|---|---|
| Other: Fox, Swibel, Levin & Carroll, LLP, Special Counsel for Trustee Fees | $40,000.00 | $40,000.00 | $0.00 |
| Other: Fox, Swibel, Levin & Carroll, LLP, Special Counsel for Trustee Fees | $63,669.90 | $63,669.90 | $0.00 |
| Other: Fox, Swibel, Levin & Carroll, LLP, Special Counsel for Trustee Expenses | $410.11 | $410.11 | $0.00 |
| Other: Fox, Swibel, Levin & Carroll, LLP, Special Counsel for Trustee Expenses | $544.87 | $544.87 | $0.00 |
| Other: Fox, Swibel, Levin & Carroll, LLP, Special Counsel for Trustee Expenses | $9,598.04 | $9,598.04 | $0.00 |
| Other: Lois West, Accountant for Trustee Fees | $23,008.00 | $0.00 | $23,008.00 |
| Other: Caleb Malone , Other Professional Fees | $675.00 | $675.00 | $0.00 |
| Other: Caleb Malone Process Service, LLC, Other Professional Fees | $3,150.00 | $3,150.00 | $0.00 |
| Other: Stern Process & Investigation, LLC, Other Professional Fees | $652.74 | $652.74 | $0.00 |

Total to be paid for chapter 7 administrative expenses: $68,506.81

Remaining balance: $14,199.60

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Butler Rubin Saltarelli & Boyd LLP, Attorney for D-I-P Fees | $37,500.00 | $0.00 | $1,414.93 |
| Other: Neal Wolf & Associate, LLC, Attorney for D-I-P Fees | $154,251.93 | $0.00 | $5,820.12 |
| Other: Silverman Consulting, Consultant Fees | $134,290.00 | $0.00 | $5,066.93 |
| Other: Illinois Department of Revenue, Other Operating Expenses | $2,543.70 | $0.00 | $95.98 |
| Other: Illinois Department of Revenue, Other Operating Expenses | $19,463.74 | $0.00 | $734.39 |
| Other: Texas Workforce Commission, Other Operating Expenses | $6,177.12 | $0.00 | $233.07 |
| Other: Wisconsin Department of Revenue, Other Operating Expenses | $6,507.27 | $0.00 | $245.53 |
| Other: The Latham Group, Inc, Other Prior Chapter Administrative Expenses | $15,601.21 | $0.00 | $588.65 |

Total to be paid to prior chapter administrative expenses: $14,199.60

Remaining balance: _____ $0.00

    In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $1,115,960.94 must be paid in advance of any dividend to general (unsecured) creditors.

    Allowed priority claims are:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 15 | Dept of the Treasury | $941,171.51 | $0.00 | $0.00 |
| 20a | Illinois Department of Employment Security | $58,532.59 | $0.00 | $0.00 |
| 21 | Illinois Department of Employment Security | $13,001.46 | $0.00 | $0.00 |
| 35 | Illinois Department of Revenue | $74,526.52 | $0.00 | $0.00 |
| 40 | Texas Workforce Commission | $3,712.56 | $0.00 | $0.00 |
| 51a | State of Wisconsin, DWD | $150.00 | $0.00 | $0.00 |
| 52 | Texas Comptroller of Public Accounts | $1,032.84 | $0.00 | $0.00 |
| 57 | Wisconsin Department of Revenue | $23,334.15 | $0.00 | $0.00 |
| 74a | State of Wisconsin, DWD | $499.31 | $0.00 | $0.00 |

Total to be paid to priority claims: _____ $0.00

Remaining balance: _____ $0.00

    The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

    Timely claims of general (unsecured) creditors totaling $2,450,927.30 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if applicable).

    Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| 8 | Sprint Nextel  Correspondence | $0.00 | $0.00 | $0.00 |
| 8A | Sprint Nextel | $10,515.61 | $0.00 | $0.00 |
| 10 | US Bancorp | $53,223.56 | $0.00 | $0.00 |
| 11 | Gabriel Environmental Services | $45,214.81 | $0.00 | $0.00 |
| 12 | Wells Fargo Equipment Finance | $279.93 | $0.00 | $0.00 |

| 13 | M.A. Industries | $2,023.90 | $0.00 | $0.00 |
|---|---|---|---|---|
| 14 | Environmental Data Resources, Inc. | $495.00 | $0.00 | $0.00 |
| 19 | General Electric Capital Corp | $3,284.43 | $0.00 | $0.00 |
| 21a | Illinois Department of Employment Security | $720.00 | $0.00 | $0.00 |
| 22 | Steel Inspectors of Texas, Inc. | $20,538.75 | $0.00 | $0.00 |
| 23 | American Cube Mold | $1,651.75 | $0.00 | $0.00 |
| 24a | Operating Engineers Local 150 | $0.00 | $0.00 | $0.00 |
| 25 | Midwest Operating Engineers Welfare Fund | $0.00 | $0.00 | $0.00 |
| 26 | Midwest Operating Engineers Pension Fund | $0.00 | $0.00 | $0.00 |
| 27 | Midwest Operating Engineers Construction | $554.10 | $0.00 | $0.00 |
| 28 | MG Drilling | $4,802.50 | $0.00 | $0.00 |
| 29 | Bravura Networks | $8,778.72 | $0.00 | $0.00 |
| 30 | RSSI | $3,600.00 | $0.00 | $0.00 |
| 32 | Roger Palmen Auto Sales | $2,673.39 | $0.00 | $0.00 |
| 33 | Parkway Printing | $1,156.90 | $0.00 | $0.00 |
| 34 | Weiss Benjamin Gussin Block LLP | $0.00 | $0.00 | $0.00 |
| 36 | Tech Lab Industries, Inc. | $993.78 | $0.00 | $0.00 |
| 37 | CIT Technology Financing Services Inc | $11,781.92 | $0.00 | $0.00 |
| 38 | Mostardi Platt Environmental | $2,000.00 | $0.00 | $0.00 |
| 39 | IKON Office Solutions | $4,578.48 | $0.00 | $0.00 |
| 41 | Jeffco Diamond Products & Repair | $353.97 | $0.00 | $0.00 |
| 43 | IKON Financial Services | $13,749.24 | $0.00 | $0.00 |
| 44 | McGraw-Hill Construction | $1,491.50 | $0.00 | $0.00 |
| 46 | SWCA Enironmental Consultants | $16,778.76 | $0.00 | $0.00 |
| 47 | Construction Services Associates | $175.00 | $0.00 | $0.00 |
| 48 | LVNV Funding LLC | $6,000.83 | $0.00 | $0.00 |
| 49 | CenTrust Bank, N.A. | $997,087.77 | $0.00 | $0.00 |
| 50 | CenTrust Bank, N.A. | $932,248.10 | $0.00 | $0.00 |
| 53 | TRI/Environmental | $1,635.00 | $0.00 | $0.00 |
| 54 | Munoz Engineering & Associates | $1,170.00 | $0.00 | $0.00 |
| 55 | American Express Travel Related Services | $15,767.67 | $0.00 | $0.00 |
| 56 | Deutsch, Levy & Engel Chtd. | $34,998.59 | $0.00 | $0.00 |
| 58 | Bureau Veritas North America Inc | $222,535.96 | $0.00 | $0.00 |

| 60 | FedEx TechConnect | $1,638.91 | $0.00 | $0.00 |
|---|---|---|---|---|
| 62 | City of Fort Worth | $40.00 | $0.00 | $0.00 |
| 63 | City of Fort Worth Fire Department Revenue Group | $0.00 | $0.00 | $0.00 |
| 65 | LVNV Funding LLC | $6,000.83 | $0.00 | $0.00 |
| 66 | Pitney Bowes Inc | $1,064.22 | $0.00 | $0.00 |
| 67 | Vibra-Tech Engineers, Inc | $1,234.50 | $0.00 | $0.00 |
| 68 | Gessner Engineering, LLC | $2,510.00 | $0.00 | $0.00 |
| 69 | Van & Sons' Drilling Svc, Inc | $6,988.00 | $0.00 | $0.00 |
| 70 | Omega Engineering Inc | $2,436.84 | $0.00 | $0.00 |
| 71 | M.A. Industries, Inc. | $4,684.29 | $0.00 | $0.00 |
| 72 | The Latham Group | $0.00 | $0.00 | $0.00 |
| 75 | Midwest Operating Engineers Welfare Fund | $0.00 | $0.00 | $0.00 |
| 76 | Midwest Operating Engineers Pension Fund | $0.00 | $0.00 | $0.00 |
| 77 | Operating Engineers Local 150 Apprenticeship Fund | $0.00 | $0.00 | $0.00 |
| 78 | MOE Construction Industry Research & Service Fund | $554.10 | $0.00 | $0.00 |
| 79 | Midwest Operating Engineers Retirement Enhancement | $915.69 | $0.00 | $0.00 |

Total to be paid to timely general unsecured claims:      $0.00
Remaining balance:      $0.00

Tardily filed claims of general (unsecured) creditors totaling $9,308.67 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| 82 | GE Capital Information Technology Solutions, Inc | $9,308.67 | $0.00 | $0.00 |

Total to be paid to tardily filed general unsecured claims:      $0.00
Remaining balance:      $0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $238,747.60 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full.  The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| 15a | Dept of the Treasury | $216,869.39 | $0.00 | $0.00 |
| 20c | Illinois Department of Employment Security | $2,295.00 | $0.00 | $0.00 |
| 35a | Illinois Department of Revenue | $7,909.80 | $0.00 | $0.00 |
| 40a | Texas Workforce Commission | $616.10 | $0.00 | $0.00 |
| 52a | Texas Comptroller of Public Accounts | $200.00 | $0.00 | $0.00 |
| 57a | Wisconsin Department of Revenue | $5,632.31 | $0.00 | $0.00 |
| 81 | US Dept of Transportation, | $5,225.00 | $0.00 | $0.00 |

Total to be paid for subordinated claims:            $0.00
Remaining balance:            $0.00