# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

| | | |
|---|---|---|
| In re: | § | Case No. 10-55500 |
| | § | |
| H.H. HOLMES TESTING | § | |
| LABORATORIES, INC. | § | |
| | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**

David P. Leibowitz, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)      All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report.  The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law.  The trustee hereby requests to be discharged from further duties as a trustee.

2)      A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $1,980,156.52 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $22,067.28 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $235,757.34 | | |

3)      Total gross receipts of $257,824.62  (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $257,824.62 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $776,968.83 | $166,222.95 | $34,599.99 | $22,067.28 |
| Priority Claims: | | | | |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $169,226.63 | $169,226.63 | $221,557.74 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $609,876.07 | $376,334.97 | $14,199.60 |
| Priority Unsecured Claims (From **Exhibit 6**) | $1,520,563.59 | $1,116,095.94 | $1,115,960.94 | $0.00 |
| General Unsecured Claims (from **Exhibit 7**) | $4,598,408.58 | $2,848,627.29 | $2,698,983.57 | $0.00 |
| **Total Disbursements** | $6,895,941.00 | $4,911,673.88 | $4,395,106.10 | $205,493.51 |

4). This case was originally filed under chapter 11 on 12/16/2010. The case was converted to one under Chapter 7 on 12/28/2011. The case was pending for 69 months.

5). All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6). An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: <u>09/21/2017</u>                      By:   <u>/s/ David P. Leibowitz</u>
                                                                      Trustee

STATEMENT: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| 2008 Ford Mustang | 1129-000 | $5,500.00 |
| Liquidation of vehicles | 1129-000 | $29,277.09 |
| ComEd Refund | 1229-000 | $1,508.46 |
| 12-01904 Leibowitz v. BAE Drilling | 1241-000 | $833.33 |
| 12-01905 Daivd P. Leibowitz v. Best Drilling Services, Inc. | 1241-000 | $30,000.00 |
| 12-01908 Leibowitz v. TSIT a/k/a T. Smith Inspection and Testing LLC | 1241-000 | $4,355.00 |
| 12-01909 Leibowitz v. Material Service Testing, Inc. P.C. | 1241-000 | $833.34 |
| 12-01940 Leibowtiz v. AT&T Corp. | 1241-000 | $1,200.00 |
| 12-01941 Leibowitz v. Batterson, LLP | 1241-000 | $4,000.00 |
| 12-01942 Leibowitz v. CitiBank Corporation | 1241-000 | $4,500.00 |
| 12-01943 Leibowitz v. Pete's Perfection Plus, Inc. | 1241-000 | $3,500.00 |
| 12-01944 Leibowtiz v. Project Management Associates PLLC | 1241-000 | $833.33 |
| 12-01963 Leibowitz v. International Union of Operating Engineers, Local | 1241-000 | $10,000.00 |
| 12-01964 Leibowitz v. Midwest Operating Engineers Apprenticeship Fund | 1241-000 | $10,000.00 |
| 12-01966 Leibowitz v. Midwest Operating Engineers Fringe Benefits Fund | 1241-000 | $10,000.00 |
| 12-01967 Leibowitz v. Midwest Operating Engineers Pension Fund | 1241-000 | $10,000.00 |
| 12-01968 Leibowitz v. Midwest Operating Engineers Welfare Fund | 1241-000 | $10,000.00 |
| 13-00126 Leibowitz v. Lamb, Little & Co. | 1241-000 | $10,000.00 |
| Preferential Transfer to Ally Financial | 1241-000 | $1,865.44 |
| Preferential Transfer to Parr Financial | 1241-000 | $5,000.00 |
| Preferential Transfer to Weiss Benjamin | 1241-000 | $6,500.00 |
| 12-01907 Leibowitz v. State Farm Life Insurance Company | 1249-000 | $1,000.00 |
| 13-00918 David P. Leibowitz v. ALS Services USA Corp | 1249-000 | $65,000.00 |
| Funds from CenTrust Bank as required by 12/7/2011 Order | 1290-000 | $25,000.00 |
| Payment on Contracts with the City of Houston | 1290-000 | $7,118.63 |
| **TOTAL GROSS RECEIPTS** | | $257,824.62 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**
NONE

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Ally Financial Inc. f/k/a GMAC Inc. | 4210-000 | $81,488.65 | $11,270.82 | $0.00 | $0.00 |
| 2 | Ally Financial Inc. f/k/a GMAC Inc. | 4210-000 | $81,488.65 | $11,245.18 | $0.00 | $0.00 |
| 3 | Ally Financial Inc. f/k/a GMAC Inc. | 4210-000 | $81,488.65 | $11,365.33 | $0.00 | $0.00 |
| 4 | Ally Financial Inc. f/k/a GMAC Inc. | 4210-000 | $81,488.65 | $11,260.84 | $0.00 | $0.00 |
| 5 | Ally Financial Inc. f/k/a GMAC Inc. | 4210-000 | $81,488.65 | $11,256.61 | $0.00 | $0.00 |
| 6 | Ally Financial Inc. f/k/a GMAC Inc. | 4210-000 | $81,488.65 | $10,993.50 | $0.00 | $0.00 |
| 7 | Ally Financial Inc. f/k/a GMAC Inc. | 4210-000 | $81,488.65 | $4,310.37 | $0.00 | $0.00 |
| 9 | Richardson Independent School District | 4800-000 | $846.41 | $1,878.36 | $0.00 | $0.00 |
| 16 | Tarrant County | 4800-000 | $16,846.14 | $17,422.05 | $0.00 | $0.00 |
| 17 | Dallas County | 4800-000 | $414.60 | $742.46 | $0.00 | $0.00 |
| 18 | City of Richardson | 4800-000 | $368.97 | $905.19 | $0.00 | $0.00 |
| 20 | Illinois Department of Employment Security | 4300-070 | $55,161.60 | $11,486.62 | $11,486.62 | $0.00 |
| 31 | DCFS USA, L.L.C. | 4210-000 | $21,654.00 | $26,145.51 | $0.00 | $0.00 |
| 42 | Ally Financial Inc. f/k/a GMAC Inc. | 4210-000 | $81,488.65 | $1,853.25 | $0.00 | $0.00 |
| 45 | US Bank N.A. | 4210-000 | $0.00 | $10,973.49 | $0.00 | $0.00 |
| 51 | State of Wisconsin, DWD | 4300-070 | $782.09 | $476.67 | $476.67 | $0.00 |
| 74 | State of Wisconsin, DWD | 4300-070 | $782.09 | $569.42 | $569.42 | $0.00 |
|  | Bank of Kenosha | 4210-000 | $0.00 | $13,442.61 | $13,442.61 | $13,442.61 |
|  | CenTrust Bank | 4210-000 | $0.00 | $8,624.67 | $8,624.67 | $8,624.67 |
|  | City of Richardson | 4800-000 | $3,242.00 | $0.00 | $0.00 | $0.00 |
|  | Ford Motor Company | 4210-000 | $7,000.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| | FUTA | 4800-000 | $2,255.80 | $0.00 | $0.00 | $0.00 |
| | Steelcase Financial Services, Inc. | 4210-000 | $6,438.00 | $0.00 | $0.00 | $0.00 |
| | Wells Fargo Financial | 4210-000 | $9,267.93 | $0.00 | $0.00 | $0.00 |
| **TOTAL SECURED CLAIMS** | | | $776,968.83 | $166,222.95 | $34,599.99 | $22,067.28 |

### EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| David P. Leibowitz, Trustee | 2100-000 | NA | $16,141.23 | $16,141.23 | $16,141.23 |
| DAVID P. LEIBOWITZ, Trustee | 2200-000 | NA | $63.84 | $63.84 | $63.84 |
| Adams Levin | 2300-000 | NA | $55.61 | $55.61 | $55.61 |
| International Sureties, Ltd | 2300-000 | NA | $84.59 | $84.59 | $84.59 |
| Green Bank | 2600-000 | NA | $5,889.60 | $5,889.60 | $5,889.60 |
| INTERNAL REVENUE SERVICE | 2810-000 | NA | $5,866.80 | $5,866.80 | $5,866.80 |
| Office of the U.S. Trustee | 2950-000 | NA | $1,625.00 | $1,625.00 | $1,625.00 |
| CenTrust Bank | 2990-000 | NA | $30.00 | $30.00 | $30.00 |
| Lakelaw, Attorney for Trustee | 3110-000 | NA | $25,297.50 | $25,297.50 | $25,297.50 |
| Lakelaw, Attorney for Trustee | 3120-000 | NA | $2,371.24 | $2,371.24 | $2,371.24 |
| Fox, Swibel, Levin & Carroll, LLP, Special Counsel for Trustee | 3210-600 | NA | $63,669.90 | $63,669.90 | $115,590.90 |
| Fox, Swibel, Levin & Carroll, LLP, Special Counsel for Trustee | 3220-610 | NA | $10,142.91 | $10,142.91 | $10,553.02 |
| Lois West, Accountant for Trustee | 3410-000 | NA | $23,008.00 | $23,008.00 | $23,008.00 |
| LOIS WEST/Popowcer Katten, Accountant for Trustee | 3410-000 | NA | $4,000.00 | $4,000.00 | $4,000.00 |
| Auctioneer's fee, Auctioneer for Trustee | 3610-000 | NA | $2,661.55 | $2,661.55 | $2,661.55 |
| Rosen Systems, Inc. , Auctioneer for Trustee | 3620-000 | NA | $3,841.12 | $3,841.12 | $3,841.12 |
| Caleb Malone , Other Professional | 3991-000 | NA | $675.00 | $675.00 | $675.00 |
| Caleb Malone Process | 3991-000 | NA | $3,150.00 | $3,150.00 | $3,150.00 |

| | | | | | |
|---|---|---|---|---|---|
| Service, LLC, Other Professional | | | | | |
| Stern Process & Investigation, LLC, Other Professional | 3991-000 | NA | $652.74 | $652.74 | $652.74 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $169,226.63 | $169,226.63 | $221,557.74 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Butler Rubin Saltarelli & Boyd LLP, Attorney for D-I-P | 6210-160 | NA | $37,500.00 | $37,500.00 | $1,414.93 |
| Neal Wolf & Associates | 6210-160 | NA | $217,949.75 | $0.00 | $0.00 |
| Neal Wolf & Associates, LLC , Attorney for D-I-P | 6210-160 | NA | $154,251.93 | $154,251.93 | $5,820.12 |
| Silverman Consulting, Consultant | 6700-340 | NA | $134,290.00 | $134,290.00 | $5,066.93 |
| Illinois Department of Revenue, Other Operating | 6950-000 | NA | $22,007.44 | $22,007.44 | $830.37 |
| Texas Workforce Commission, Other Operating | 6950-000 | NA | $6,177.12 | $6,177.12 | $233.07 |
| Texas Workforce Commission | 6950-000 | NA | $15,591.35 | $0.00 | $0.00 |
| Wisconsin Department of Revenue, Other Operating | 6950-000 | NA | $6,507.27 | $6,507.27 | $245.53 |
| The Latham Group, Inc, Other Prior Chapter Administrative | 6990-000 | NA | $15,601.21 | $15,601.21 | $588.65 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | NA | $609,876.07 | $376,334.97 | $14,199.60 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 15 | Dept of the Treasury | 5800-000 | $1,301,689.48 | $941,171.51 | $941,171.51 | $0.00 |
| 20a | Illinois Department of | 5800-000 | $55,161.60 | $58,532.59 | $58,532.59 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Employment Security | | | | | |
| 21 | Illinois Department of Employment Security | 5800-000 | $55,161.60 | $13,001.46 | $13,001.46 | $0.00 |
| 24 | Operating Engineers Local 150 | 5400-000 | $0.00 | $135.00 | $0.00 | $0.00 |
| 35 | Illinois Department of Revenue | 5800-000 | $86,228.36 | $74,526.52 | $74,526.52 | $0.00 |
| 40 | Texas Workforce Commission | 5800-000 | $0.00 | $3,712.56 | $3,712.56 | $0.00 |
| 51a | State of Wisconsin, DWD | 5800-000 | $782.09 | $150.00 | $150.00 | $0.00 |
| 52 | Texas Comptroller of Public Accounts | 5800-000 | $0.00 | $1,032.84 | $1,032.84 | $0.00 |
| 57 | Wisconsin Department of Revenue | 5800-000 | $20,758.37 | $23,334.15 | $23,334.15 | $0.00 |
| 74a | State of Wisconsin, DWD | 5800-000 | $782.09 | $499.31 | $499.31 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $1,520,563.59 | $1,116,095.94 | $1,115,960.94 | $0.00 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 8A | Sprint Nextel | 7100-000 | $0.00 | $10,515.61 | $10,515.61 | $0.00 |
| 8 | Sprint Nextel Correspondence | 7100-000 | $22,321.95 | $22,321.95 | $0.00 | $0.00 |
| 10 | US Bancorp | 7100-000 | $0.00 | $53,223.56 | $53,223.56 | $0.00 |
| 11 | Gabriel Environmental Services | 7100-000 | $26,730.00 | $45,214.81 | $45,214.81 | $0.00 |
| 12 | Wells Fargo Equipment Finance | 7100-000 | $0.00 | $279.93 | $279.93 | $0.00 |
| 13 | M.A. Industries | 7100-000 | $4,684.36 | $2,023.90 | $2,023.90 | $0.00 |
| 14 | Environmental Data Resources, Inc. | 7100-000 | $484.26 | $495.00 | $495.00 | $0.00 |
| 15a | Dept of the Treasury | 7300-000 | $1,301,689.48 | $216,869.39 | $216,869.39 | $0.00 |
| 19 | General Electric Capital Corp | 7100-000 | $3,284.43 | $3,284.43 | $3,284.43 | $0.00 |
| 20c | Illinois | 7300-000 | $55,161.60 | $2,295.00 | $2,295.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Department of Employment Security | | | | |
| 21a | Illinois Department of Employment Security | 7100-000 | $55,161.60 | $720.00 | $720.00 | $0.00 |
| 22 | Steel Inspectors of Texas, Inc. | 7100-000 | $7,431.25 | $20,538.75 | $20,538.75 | $0.00 |
| 23 | American Cube Mold | 7100-000 | $1,651.75 | $1,651.75 | $1,651.75 | $0.00 |
| 24a | Operating Engineers Local 150 | 7100-000 | $0.00 | $4,286.25 | $0.00 | $0.00 |
| 25 | Midwest Operating Engineers Welfare Fund | 7100-000 | $0.00 | $28,378.68 | $0.00 | $0.00 |
| 26 | Midwest Operating Engineers Pension Fund | 7100-000 | $0.00 | $17,745.20 | $0.00 | $0.00 |
| 27 | Midwest Operating Engineers Construction | 7100-000 | $0.00 | $554.10 | $554.10 | $0.00 |
| 28 | MG Drilling | 7100-000 | $0.00 | $4,802.50 | $4,802.50 | $0.00 |
| 29 | Bravura Networks | 7100-000 | $6,690.38 | $8,778.72 | $8,778.72 | $0.00 |
| 30 | RSSI | 7100-000 | $3,285.00 | $3,600.00 | $3,600.00 | $0.00 |
| 32 | Roger Palmen Auto Sales | 7100-000 | $2,672.69 | $2,673.39 | $2,673.39 | $0.00 |
| 33 | Parkway Printing | 7100-000 | $1,156.90 | $1,156.90 | $1,156.90 | $0.00 |
| 34 | Weiss Benjamin Gussin Block LLP | 7100-000 | $0.00 | $1,722.00 | $0.00 | $0.00 |
| 35a | Illinois Department of Revenue | 7300-000 | $0.00 | $7,909.80 | $7,909.80 | $0.00 |
| 36 | Tech Lab Industries, Inc. | 7100-000 | $993.78 | $993.78 | $993.78 | $0.00 |
| 37 | CIT Technology Financing Services Inc | 7100-000 | $0.00 | $11,781.92 | $11,781.92 | $0.00 |
| 38 | Mostardi Platt Environmental | 7100-000 | $2,000.00 | $2,000.00 | $2,000.00 | $0.00 |
| 39 | IKON Office Solutions | 7100-000 | $5,749.17 | $4,578.48 | $4,578.48 | $0.00 |
| 40a | Texas Workforce Commission | 7300-000 | $6,251.41 | $616.10 | $616.10 | $0.00 |
| 41 | Jeffco Diamond Products & | 7100-000 | $1,103.44 | $353.97 | $353.97 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Repair | | | | | |
| 43 | IKON Financial Services | 7100-000 | $6,540.00 | $13,749.24 | $13,749.24 | $0.00 |
| 44 | McGraw-Hill Construction | 7100-000 | $1,576.24 | $1,491.50 | $1,491.50 | $0.00 |
| 46 | SWCA Enironmental Consultants | 7100-000 | $16,778.76 | $16,778.76 | $16,778.76 | $0.00 |
| 47 | Construction Services Associates | 7100-000 | $175.00 | $175.00 | $175.00 | $0.00 |
| 48 | LVNV Funding LLC | 7100-900 | $0.00 | $6,000.83 | $6,000.83 | $0.00 |
| 49 | CenTrust Bank, N.A. | 7100-000 | $999,607.81 | $997,087.77 | $997,087.77 | $0.00 |
| 50 | CenTrust Bank, N.A. | 7100-000 | $924,818.28 | $932,248.10 | $932,248.10 | $0.00 |
| 52a | Texas Comptroller of Public Accounts | 7300-000 | $0.00 | $200.00 | $200.00 | $0.00 |
| 53 | TRI/Environmental | 7100-000 | $2,130.00 | $1,635.00 | $1,635.00 | $0.00 |
| 54 | Munoz Engineering & Associates | 7100-000 | $1,136.25 | $1,170.00 | $1,170.00 | $0.00 |
| 55 | American Express Travel Related Services | 7100-900 | $15,767.67 | $15,767.67 | $15,767.67 | $0.00 |
| 56 | Deutsch, Levy & Engel Chtd. | 7100-000 | $18,854.57 | $34,998.59 | $34,998.59 | $0.00 |
| 57a | Wisconsin Department of Revenue | 7300-000 | $0.00 | $5,632.31 | $5,632.31 | $0.00 |
| 58 | Bureau Veritas North America Inc | 7100-000 | $103,012.02 | $222,535.96 | $222,535.96 | $0.00 |
| 60 | FedEx TechConnect | 7100-000 | $669.11 | $1,638.91 | $1,638.91 | $0.00 |
| 62 | City of Fort Worth | 7100-000 | $0.00 | $40.00 | $40.00 | $0.00 |
| 63 | City of Fort Worth Fire Department Revenue Group | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 65 | LVNV Funding LLC | 7100-000 | $0.00 | $6,000.83 | $6,000.83 | $0.00 |
| 66 | Pitney Bowes Inc | 7100-000 | $1,657.70 | $1,064.22 | $1,064.22 | $0.00 |
| 67 | Vibra-Tech Engineers, Inc | 7100-000 | $1,234.50 | $1,234.50 | $1,234.50 | $0.00 |
| 68 | Gessner | 7100-000 | $0.00 | $2,510.00 | $2,510.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Engineering, LLC | | | | | |
| 69 | Van & Sons' Drilling Svc, Inc | 7100-000 | $0.00 | $6,988.00 | $6,988.00 | $0.00 |
| 70 | Omega Engineering Inc | 7100-000 | $2,436.84 | $2,436.84 | $2,436.84 | $0.00 |
| 71 | M.A. Industries, Inc. | 7100-000 | $4,684.36 | $4,684.29 | $4,684.29 | $0.00 |
| 72 | The Latham Group | 7100-000 | $0.00 | $24,644.51 | $0.00 | $0.00 |
| 75 | Midwest Operating Engineers Welfare Fund | 7100-000 | $0.00 | $28,378.68 | $0.00 | $0.00 |
| 76 | Midwest Operating Engineers Pension Fund | 7100-000 | $0.00 | $17,745.20 | $0.00 | $0.00 |
| 77 | Operating Engineers Local 150 Apprenticeship Fund | 7100-000 | $0.00 | $4,421.25 | $0.00 | $0.00 |
| 78 | MOE Construction Industry Research & Service Fund | 7100-000 | $0.00 | $554.10 | $554.10 | $0.00 |
| 79 | Midwest Operating Engineers Retirement Enhancement | 7100-000 | $0.00 | $915.69 | $915.69 | $0.00 |
| 81 | US Dept of Transportation, | 7300-000 | $0.00 | $5,225.00 | $5,225.00 | $0.00 |
| 82 | GE Capital Information Technology Solutions, Inc | 7200-000 | $0.00 | $9,308.67 | $9,308.67 | $0.00 |
| | A&R Fleet Services | 7100-000 | $1,867.14 | $0.00 | $0.00 | $0.00 |
| | Ace Firm, LLC | 7100-000 | $1,710.00 | $0.00 | $0.00 | $0.00 |
| | ADT Security Services, Inc. | 7100-000 | $1,463.81 | $0.00 | $0.00 | $0.00 |
| | AJAX Environmental & Safety | 7100-000 | $12,197.98 | $0.00 | $0.00 | $0.00 |
| | Alpha Testing, Inc. | 7100-000 | $1,150.00 | $0.00 | $0.00 | $0.00 |
| | ALS Laboratory Group | 7100-000 | $101,961.00 | $0.00 | $0.00 | $0.00 |
| | American Outfitters | 7100-000 | $296.10 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| American Waste Disposal | 7100-000 | $400.52 | $0.00 | $0.00 | $0.00 |
| Aquatic Affects, Inc. | 7100-000 | $5,880.00 | $0.00 | $0.00 | $0.00 |
| Archer Morgan Consulting | 7100-000 | $800.00 | $0.00 | $0.00 | $0.00 |
| AT&T | 7100-000 | $2,358.15 | $0.00 | $0.00 | $0.00 |
| Aviles Engineering Corp. | 7100-000 | $2,715.50 | $0.00 | $0.00 | $0.00 |
| Best Drilling Services, Inc. | 7100-000 | $112,377.00 | $0.00 | $0.00 | $0.00 |
| Calumet Associates, Inc. | 7100-000 | $75.00 | $0.00 | $0.00 | $0.00 |
| Cbeyond | 7100-000 | $8,151.85 | $0.00 | $0.00 | $0.00 |
| Century Automatic Sprinkler Co. | 7100-000 | $1,620.00 | $0.00 | $0.00 | $0.00 |
| Chuck Faso | 7100-000 | $448.00 | $0.00 | $0.00 | $0.00 |
| Cintas | 7100-000 | $191.02 | $0.00 | $0.00 | $0.00 |
| City of Humble | 7100-000 | $75.00 | $0.00 | $0.00 | $0.00 |
| City of Jersey Village | 7100-000 | $75.00 | $0.00 | $0.00 | $0.00 |
| Clearbrook Center | 7100-000 | $6,662.51 | $0.00 | $0.00 | $0.00 |
| Comed | 7100-000 | $1,635.65 | $0.00 | $0.00 | $0.00 |
| Component Sales & Services, Inc. | 7100-000 | $2,544.47 | $0.00 | $0.00 | $0.00 |
| Contractors Adjustment Company | 7100-000 | $460.00 | $0.00 | $0.00 | $0.00 |
| CTL Group | 7100-000 | $2,500.00 | $0.00 | $0.00 | $0.00 |
| Culligan | 7100-000 | $164.47 | $0.00 | $0.00 | $0.00 |
| Cutler Smith, P.C. | 7100-000 | $9.65 | $0.00 | $0.00 | $0.00 |
| D/1 Laser Products of Dallas, Inc. | 7100-000 | $508.67 | $0.00 | $0.00 | $0.00 |
| Data Device, Inc. | 7100-000 | $19,005.70 | $0.00 | $0.00 | $0.00 |
| DB Machine Company | 7100-000 | $300.00 | $0.00 | $0.00 | $0.00 |
| Deep Foundations Institute | 7100-000 | $425.00 | $0.00 | $0.00 | $0.00 |
| Dell Credit Plan | 7100-000 | $2,360.56 | $0.00 | $0.00 | $0.00 |
| Deslauriers | 7100-000 | $434.97 | $0.00 | $0.00 | $0.00 |
| Dex | 7100-000 | $785.45 | $0.00 | $0.00 | $0.00 |
| Diamond Blade Warehouse | 7100-000 | $294.25 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Diedrich Drill, Inc. | 7100-000 | $244.43 | $0.00 | $0.00 | $0.00 |
| Elan Financial Services | 7100-000 | $21,936.47 | $0.00 | $0.00 | $0.00 |
| Elite Office Products | 7100-000 | $3,961.25 | $0.00 | $0.00 | $0.00 |
| Elm Tree Systems, LLC | 7100-000 | $14,293.68 | $0.00 | $0.00 | $0.00 |
| Equality | 7100-000 | $161.29 | $0.00 | $0.00 | $0.00 |
| F2B Mobile Solutions LLC | 7100-000 | $817.00 | $0.00 | $0.00 | $0.00 |
| FASTENAL | 7100-000 | $51.38 | $0.00 | $0.00 | $0.00 |
| Fox Valley General Contractors | 7100-000 | $695.00 | $0.00 | $0.00 | $0.00 |
| Freese and Nichols, Inc. | 7100-000 | $4,700.00 | $0.00 | $0.00 | $0.00 |
| GeoSearch | 7100-000 | $573.72 | $0.00 | $0.00 | $0.00 |
| GM Industries | 7100-000 | $1,214.00 | $0.00 | $0.00 | $0.00 |
| Groban Supply | 7100-000 | $38.40 | $0.00 | $0.00 | $0.00 |
| Ground Engineering Consultants | 7100-000 | $3,750.00 | $0.00 | $0.00 | $0.00 |
| Hal Weinberger Associates | 7100-000 | $5,831.56 | $0.00 | $0.00 | $0.00 |
| HCTRA | 7100-000 | $75.00 | $0.00 | $0.00 | $0.00 |
| Houston Police Department | 7100-000 | $75.00 | $0.00 | $0.00 | $0.00 |
| Humboldt Mfg. Co. | 7100-000 | $12,356.32 | $0.00 | $0.00 | $0.00 |
| HVJ Associates | 7100-000 | $384.00 | $0.00 | $0.00 | $0.00 |
| Illini Televising Testing | 7100-000 | $279.07 | $0.00 | $0.00 | $0.00 |
| J.J. Keller | 7100-000 | $65.08 | $0.00 | $0.00 | $0.00 |
| John Sakash Company, Inc. | 7100-000 | $41.39 | $0.00 | $0.00 | $0.00 |
| Kimbrough Fire Extinguisher, Inc. | 7100-000 | $130.14 | $0.00 | $0.00 | $0.00 |
| Legal Liaison Service | 7100-000 | $1,483.46 | $0.00 | $0.00 | $0.00 |
| lntren, Inc. | 7100-000 | $580.00 | $0.00 | $0.00 | $0.00 |
| LPSR LLC | 7100-000 | $18,698.50 | $0.00 | $0.00 | $0.00 |
| Lyman & Nielsen, LLC | 7100-000 | $186.65 | $0.00 | $0.00 | $0.00 |
| Mandes Inspection & Testing | 7100-000 | $19,659.06 | $0.00 | $0.00 | $0.00 |
| Manifest Funding | 7100-000 | $87,094.82 | $0.00 | $0.00 | $0.00 |

| | Services | | | | | |
|---|---|---|---|---|---|---|
| | Material Service Testing | 7100-000 | $825.00 | $0.00 | $0.00 | $0.00 |
| | McHenry Analytical Water Lab, Inc. | 7100-000 | $70.00 | $0.00 | $0.00 | $0.00 |
| | Michael F. Pistilli | 7100-000 | $4,600.00 | $0.00 | $0.00 | $0.00 |
| | Mid-West Building Maintenance, Inc. | 7100-000 | $811.89 | $0.00 | $0.00 | $0.00 |
| | Milco Safety Rental | 7100-000 | $241.39 | $0.00 | $0.00 | $0.00 |
| | MOE Fringe Benefits Fund | 7100-000 | $62,952.11 | $0.00 | $0.00 | $0.00 |
| | Nelson Leasing | 7100-000 | $249,317.20 | $0.00 | $0.00 | $0.00 |
| | Nelson Leasing | 7100-000 | $58,640.00 | $0.00 | $0.00 | $0.00 |
| | Nicor | 7100-000 | $787.24 | $0.00 | $0.00 | $0.00 |
| | Ntl. Engineering & Geoscience | 7100-000 | $1,916.64 | $0.00 | $0.00 | $0.00 |
| | Oak Lawn Photo Enforcement | 7100-000 | $100.00 | $0.00 | $0.00 | $0.00 |
| | Overhead Garage Door | 7100-000 | $1,418.44 | $0.00 | $0.00 | $0.00 |
| | Ozarka | 7100-000 | $149.03 | $0.00 | $0.00 | $0.00 |
| | PB Purchase Power | 7100-000 | $2,871.98 | $0.00 | $0.00 | $0.00 |
| | Ploog Engineering Co. Inc. | 7100-000 | $534.80 | $0.00 | $0.00 | $0.00 |
| | Precision Calibation & Repair | 7100-000 | $553.70 | $0.00 | $0.00 | $0.00 |
| | Progressive Office Equipment | 7100-000 | $30.00 | $0.00 | $0.00 | $0.00 |
| | Protection One | 7100-000 | $586.45 | $0.00 | $0.00 | $0.00 |
| | Qual Cal Scale Serlfices | 7100-000 | $830.88 | $0.00 | $0.00 | $0.00 |
| | Querry & Harrow, Ltd. | 7100-000 | $11,607.40 | $0.00 | $0.00 | $0.00 |
| | R.W. Zeller Sales | 7100-000 | $220.00 | $0.00 | $0.00 | $0.00 |
| | Rathburn Cservenyak & Kozol LLC | 7100-000 | $2,168.00 | $0.00 | $0.00 | $0.00 |
| | Reed Construction Data | 7100-000 | $7,912.50 | $0.00 | $0.00 | $0.00 |
| | Sears & Anderson | 7100-000 | $109.52 | $0.00 | $0.00 | $0.00 |
| | Seiler Instrument & MFG Co. | 7100-000 | $79.20 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Sikich LLP | 7100-000 | $1,320.00 | $0.00 | $0.00 | $0.00 |
| Staples Business Advantage | 7100-000 | $1,418.48 | $0.00 | $0.00 | $0.00 |
| Star Tire Company | 7100-000 | $364.82 | $0.00 | $0.00 | $0.00 |
| Stat Analysis Corporation | 7100-000 | $3,900.00 | $0.00 | $0.00 | $0.00 |
| Team Consultants, Inc. | 7100-000 | $450.00 | $0.00 | $0.00 | $0.00 |
| Texas Valve & Fitting Col | 7100-000 | $17.54 | $0.00 | $0.00 | $0.00 |
| The Face Companies | 7100-000 | $2,506.66 | $0.00 | $0.00 | $0.00 |
| The McGraw Hill Companies | 7100-000 | $1,576.24 | $0.00 | $0.00 | $0.00 |
| The PM Center | 7100-000 | $1,449.92 | $0.00 | $0.00 | $0.00 |
| Tinius Olsen | 7100-000 | $4,546.50 | $0.00 | $0.00 | $0.00 |
| Troxler Electronic Labs | 7100-000 | $524.33 | $0.00 | $0.00 | $0.00 |
| Wake, Inc. | 7100-000 | $3,380.46 | $0.00 | $0.00 | $0.00 |
| Waste Corporation of Texas | 7100-000 | $616.71 | $0.00 | $0.00 | $0.00 |
| Westside Mechanical, Inc. | 7100-000 | $3,223.00 | $0.00 | $0.00 | $0.00 |
| Wilson Richardson LLC | 7100-000 | $56,020.40 | $0.00 | $0.00 | $0.00 |
| Windy City Popcorn | 7100-000 | $88.00 | $0.00 | $0.00 | $0.00 |
| Wiss Janney Elstner Assoc., Inc. | 7100-000 | $812.50 | $0.00 | $0.00 | $0.00 |
| Xenco Laboratories | 7100-000 | $3,996.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | $4,598,408.58 | $2,848,627.29 | $2,698,983.57 | $0.00 |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   1          Exhibit 8

| | | |
|---|---|---|
| Case No.: | 10-55500-TAB | Trustee Name:   David Leibowitz |
| Case Name: | H.H. HOLMES TESTING LABORATORIES, INC. | Date Filed (f) or Converted (c):   12/28/2011 (c) |
| For the Period Ending: | 9/21/2017 | §341(a) Meeting Date:   02/23/2012 |
| | | Claims Bar Date:   05/04/2012 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Ref. #** | | | | | | |
| 1 | ComEd Refund **(u)** | $0.00 | $1,508.46 | | $1,508.46 | FA |
| **Asset Notes:** | Trustee paid funds to CenTrust after determining subject to blanket lien | | | | | |
| 2 | Payment on Contracts with the City of Houston **(u)** | $0.00 | $7,118.63 | | $7,118.63 | FA |
| **Asset Notes:** | Trustee paid funds to CenTrust after determining subject to blanket lien. | | | | | |
| 3 | Liquidation of vehicles | $244,800.00 | $244,800.00 | | $29,277.09 | FA |
| **Asset Notes:** | See Schedule B, item no. 25 (at docket 69). Many of the vehicles listed on Schedule B were sold to Holmes Testing, Inc., an affiliate of Windmill Environmental Services, LLC, pursuant to agreement approved by Court on December 7, 2011, shortly before conversion (dkt #'s 183 and 207). Of the vehicles remaining at time of conversion, the Trustee sold the following 14 at auction (13 of which were subject to Bank of Kenosha lien) pursuant to authorization granted on May 30, 2012 (docket #253) for the sum of $26,615.54, net of auctioneer's fee:   seven Chevy pick-up trucks (VIN nos. 1GCGC24UZIZ324496, 1GCCS148268237712, 1GCCS148X68272336, 1GCCS148868134746, 1GNDS13S562158434, 1GCCS149678109712, and 1GCCS149678155704) and seven Ford pick-up trucks (VIN nos. 1FTRX17W4XKA76659, 1FTYR1OV5XPCO4305, 1FTZF1722YNB39502, 1FTRF17252KA6610, 1FTRF17262KA56759, 1FTRF17232NB03535, and 1FTRF17212KD70559).   (The Trustee separately sold one additional vehicle listed on Schedule B - not at auction - pursuant to order entered September 12, 2012 at docket #265 - see asset no. 4 below.) | | | | | |
| 4 | 2008 Ford Mustang | $17,500.00 | $17,500.00 | | $5,500.00 | FA |
| **Asset Notes:** | Sold pursuant to authorization granted on September 12, 2012 at docket #265. | | | | | |
| 5 | 12-01909 Leibowitz v. Material Service Testing, Inc. P.C. **(u)** | $0.00 | $10,000.00 | | $833.34 | FA |
| **Asset Notes:** | Default judgment granted: $10,001.26 (7/28/14 - adv. dkt #30) Judgment sold as part of sale of remnant assets, approved by order dated 09/06/2016 (docket #429). (Remnant assets purchase price ($2,500) allocated equally among 3 default judgments - see assets nos. 6 and 15) | | | | | |
| 6 | 12-01904 Leibowitz v. BAE Drilling **(u)** | $0.00 | $7,000.00 | | $833.33 | FA |
| **Asset Notes:** | Default judgment granted: $6,822.30 (7/28/14 - adv. dkt #35) Judgment sold as part of sale of remnant assets, approved by order dated 09/06/2016 (docket #429) (Remnant assets purchase price ($2,500) allocated equally among 3 default judgments - see assets nos. 5 and 15). | | | | | |
| 7 | 12-01905 Daivd P. Leibowitz v. Best Drilling Services, Inc. **(u)** | $0.00 | $91,000.00 | | $30,000.00 | FA |
| **Asset Notes:** | Settled for $30,000 per order entered 5/28/13 at dkt #316. | | | | | |
| 8 | 12-01906 Leibowitz v. Sprint **(u)** | $0.00 | $12,000.00 | | $0.00 | FA |
| **Asset Notes:** | Settled through reduction of Sprint's claim to $10,515.61; order approving settlement entered 12/11/13 at dkt #351. | | | | | |
| 9 | 12-01907 Leibowitz v. State Farm Life Insurance Company **(u)** | $0.00 | $9,000.00 | | $1,000.00 | FA |
| **Asset Notes:** | Settled for $1,000 as authorized by order entered 02/12/14 at dkt #371. | | | | | |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   2      Exhibit 8

| | | |
|---|---|---|
| Case No.: | 10-55500-TAB | Trustee Name: David Leibowitz |
| Case Name: | H.H. HOLMES TESTING LABORATORIES, INC. | Date Filed (f) or Converted (c): 12/28/2011 (c) |
| For the Period Ending: | 9/21/2017 | §341(a) Meeting Date: 02/23/2012 |
| | | Claims Bar Date: 05/04/2012 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 10 | 12-01908 Leibowitz v. TSIT a/k/a T. Smith Inspection and Testing LLC **(u)** | $0.00 | $18,000.00 | | $4,355.00 | FA |
| Asset Notes: | Settled for $4,355 as authorized by order entered 08/20/13 at dkt #327. | | | | | |
| 11 | 12-01940 Leibowitz v. AT&T Corp. **(u)** | $0.00 | $9,000.00 | | $1,200.00 | FA |
| Asset Notes: | Settled for $1,200 as authorized by order entered 10/29/13 at dkt #339. | | | | | |
| 12 | 12-01941 Leibowitz v. Batterson, LLP **(u)** | $0.00 | $11,000.00 | | $4,000.00 | FA |
| Asset Notes: | Settled for $4,000 as authorized by order entered 07/25/14 at dkt #394. | | | | | |
| 13 | 12-01942 Leibowitz v. CitiBank Corporation **(u)** | $0.00 | $7,000.00 | | $4,500.00 | FA |
| Asset Notes: | Settled for $4,500 as authorized by order entered 07/22/14 at dkt #392. | | | | | |
| 14 | 12-01943 Leibowitz v. Pete's Perfection Plus, Inc. **(u)** | $0.00 | $8,000.00 | | $3,500.00 | FA |
| Asset Notes: | Settled for $3,500 as authorized by order entered 12/11/13 at dkt #353. | | | | | |
| 15 | 12-01944 Leibowitz v. Project Management Associates PLLC **(u)** | $0.00 | $8,000.00 | | $833.33 | FA |
| Asset Notes: | Default judgment granted: $8,209.50 (9/11/14 - adv. dkt #26) | | | | | |
| | Judgment sold as part of sale of remnant assets, approved by order dated 09/06/2016 (docket #429)  (Remnant assets purchase price ($2,500) allocated equally among 3 default judgments - see assets nos. 5 and 6.) | | | | | |
| 16 | 12-01945 Leibowitz v. Butler Rubin Saltarelli & Boyd LLP **(u)** | | $115,000.00 | | $0.00 | FA |
| Asset Notes: | Settled through reduction of Butler Rubin Saltarelli & Boyd's chapter 11 administrative priority claim to $37,500; order approving settlement entered 12/11/13 at dkt #352. | | | | | |
| 17 | 12-01963 Leibowitz v. International Union of Operating Engineers, Local **(u)** | $0.00 | $12,516.09 | | $10,000.00 | FA |
| Asset Notes: | Settled this adversary complaint against union and four other adversaries against related union entities (see items 18-21) for a total of $50,000 per order entered on 12/11/13 at dkt #350. | | | | | |
| 18 | 12-01964 Leibowitz v. Midwest Operating Engineers Apprenticeship Fund **(u)** | $0.00 | $10,451.66 | | $10,000.00 | FA |
| Asset Notes: | Settled this adversary complaint and four other adversaries against related union entities (see items 17 and 19-21) for a total of $50,000 per order entered on 12/11/13 at dkt #350. | | | | | |
| 19 | 12-01966 Leibowitz v. Midwest Operating Engineers Fringe Benefits Fund **(u)** | $0.00 | $67,000.00 | | $10,000.00 | FA |
| Asset Notes: | Settled this adversary complaint and four other adversaries against related union entities (see items 17, 18, 20, and 21) for a total of $50,000 per order entered on 12/11/13 at dkt #350. | | | | | |
| 20 | 12-01967 Leibowitz v. Midwest Operating Engineers Pension Fund **(u)** | $0.00 | $56,646.57 | | $10,000.00 | FA |
| Asset Notes: | Settled this adversary complaint and four other adversaries against related union entities (see items 17-19 and 21) for a total of $50,000 per order entered on 12/11/13 at dkt #350. | | | | | |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No: 3        Exhibit 8

| Case No.: | 10-55500-TAB | Trustee Name: | David Leibowitz |
| Case Name: | H.H. HOLMES TESTING LABORATORIES, INC. | Date Filed (f) or Converted (c): | 12/28/2011 (c) |
| For the Period Ending: | 9/21/2017 | §341(a) Meeting Date: | 02/23/2012 |
| | | Claims Bar Date: | 05/04/2012 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 21 | 12-01968 Leibowitz v. Midwest Operating Engineers Welfare Fund **(u)** | $0.00 | $137,381.19 | | $10,000.00 | FA |
| **Asset Notes:** | Settled this adversary complaint and four other adversaries against related union entities (see items 17-20) for a total of $50,000 per order entered on 12/11/13 at dkt #350. | | | | | |
| 22 | 12-01969 Leibowitz v. The Latham Group, Inc. **(u)** | $0.00 | $17,000.00 | | $0.00 | FA |
| **Asset Notes:** | Settled pursuant to agreement approved by Court on 02/12/14 at dkt #370, whereby Latham Group's claim was reduced to $15,601.21 and allowed as a chapter 11 administrative priority claim. Latham filed an amended claim in accordance with the settlement agreement. | | | | | |
| 23 | 13-00126 Leibowitz v. Lamb, Little & Co. **(u)** | $0.00 | $17,000.00 | | $10,000.00 | FA |
| **Asset Notes:** | Settled for $10,000 as authorized by order entered 02/12/14 at dkt #369. | | | | | |
| 24 | 13-00317 Leibowitz v. Nelson **(u)** | $0.00 | $107,000.00 | | $0.00 | FA |
| **Asset Notes:** | Case dismissed with prejudice on advice of counsel | | | | | |
| 25 | Preferential Transfer to Ally Financial **(u)** | $0.00 | $15,783.14 | | $1,865.44 | FA |
| **Asset Notes:** | Settled for $1,865.44 and the withdrawal of Ally's eight proofs of claim against the estate, per order entered on 07/10/13 at dkt #323. | | | | | |
| 26 | Preferential Transfer to Parr Financial **(u)** | $0.00 | $24,269.70 | | $5,000.00 | FA |
| **Asset Notes:** | Settled for $5,000 per order entered 11/13/13 at dkt #340. | | | | | |
| 27 | Funds from CenTrust Bank as required by 12/7/2011 Order **(u)** | $0.00 | $25,000.00 | | $25,000.00 | FA |
| **Asset Notes:** | Pursuant to paragraph 9(e) of the order entered 12/07/11 at dkt #207 authorizing sale of assets to Holmes Testing, Inc., an affiliate of Windmill Environmental Services, LLC, Debtor's secured lender, CenTrust Bank, was required to allow $25,000 of its cash collateral to be used to fund administrative costs of the chapter 7 estate after conversion. | | | | | |
| 28 | Preferential Transfer to Weiss Benjamin **(u)** | $0.00 | $1,308.66 | | $6,500.00 | FA |
| **Asset Notes:** | Settled for $6,500 and the withdrawal of Weiss Benjamin's proof of claim (no. 34), per order entered on 05/28/13 at dkt #315. | | | | | |
| 29 | 13-00918 David P. Leibowitz v. ALS Services USA Corp **(u)** | $0.00 | $65,000.00 | | $65,000.00 | FA |
| **Asset Notes:** | Settled for $65,000 pursuant to order entered on 02/12/14 at dkt #372. | | | | | |
| 30 | Operating Account xxxx0950 Centrust Bank NA | $208,309.84 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | To extent account remained open on date of conversion, any funds therein were subject to CenTrust's blanket lien. | | | | | |
| 31 | Payroll Account xxxxx 0968 Centrust Bank, NA | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | To extent account remained open on date of conversion, any funds therein were subject to CenTrust's blanket lien. | | | | | |
| 32 | Operating Account - Texas Centrust Bank NA xxxx1776 | $22,201.07 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | To extent account remained open on date of conversion, any funds therein were subject to CenTrust's blanket lien. | | | | | |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT                    Page No:    4        Exhibit 8

ASSET CASES

| Case No.: | 10-55500-TAB | Trustee Name: | David Leibowitz |
|---|---|---|---|
| Case Name: | H.H. HOLMES TESTING LABORATORIES, INC. | Date Filed (f) or Converted (c): | 12/28/2011 (c) |
| For the Period Ending: | 9/21/2017 | §341(a) Meeting Date: | 02/23/2012 |
| | | Claims Bar Date: | 05/04/2012 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 33 | Chase Bank N.A. xxxxx4894 | $5,012.32 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | To extent account remained open on date of conversion, any funds remaining were subject to CenTrust's lien and were required to be transferred to CenTrust per ¶ 9(i) of order entered 12/07/2011 at docket no. 207. | | | | | |
| 34 | security deposit for Richardson TX lease | $2,450.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | All of Debtor's rights under this lease were required to be transferred to D & S Engineering Labs, PLLC, purchaser of Richardson assets, pursuant to agreement approved by Court on December 7, 2011, shortly before conversion (dkt #'s 199 and 208). | | | | | |
| 35 | security deposit NICOR | $450.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Deposit was likely applied to pre-conversion utility obligations. | | | | | |
| 36 | security deposit NICOR | $454.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Deposit was likely applied to pre-conversion utility obligations. | | | | | |
| 37 | Wheeling accounts receivable | $659,458.84 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Accounts receivable remaining outstanding at conversion were required to be transferred to purchaser Holmes Testing, Inc., an affiliate of Windmill Environmental Services, LLC, pursuant to agreement approved by Court on December 7, 2011, shortly before conversion (dkt #'s 183 and 207). | | | | | |
| 38 | Richardson TX accounts receivable | $117,421.56 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Accounts receivable remaining outstanding at conversion were required to be transferred to purchaser Holmes Testing, Inc., an affiliate of Windmill Environmental Services, LLC, pursuant to agreement approved by Court on December 7, 2011, shortly before conversion (dkt #'s 183 and 207). | | | | | |
| 39 | DFW accounts receivable | $54,081.91 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Accounts receivable remaining outstanding at conversion were required to be transferred to purchaser Holmes Testing, Inc., an affiliate of Windmill Environmental Services, LLC, pursuant to agreement approved by Court on December 7, 2011, shortly before conversion (dkt #'s 183 and 207). | | | | | |
| 40 | Houston TX accounts receivable | $197,058.98 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Accounts receivable remaining outstanding at conversion were required to be transferred to purchaser Holmes Testing, Inc., an affiliate of Windmill Environmental Services, LLC, pursuant to agreement approved by Court on December 7, 2011, shortly before conversion (dkt #'s 183 and 207). | | | | | |
| 41 | H H Holmes Testing Laboratories Inc v. Wilson Richardson LLC | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Trustee cannot pursue this claim | | | | | |
| 42 | Machinery, fixtures, equipment, and supplies used in business; Wheeling, IL, Richardson, TX, and Dallas, TX (B - 29 docket 69) | $713,258.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | The machinery and equipment in Wheeling and Dallas were required to be transferred to purchaser Holmes Testing, Inc. pursuant to agreement approved by Court on December 7, 2011, shortly before conversion (dkt #'s 183 and 207), and those in Richardson were required to be transferred to purchaser D & S Engineering Labs, PLLC pursuant to agreement approved by Court on same date (dkt #'s 199 and 208). | | | | | |

| Case No.: | 10-55500-TAB | Trustee Name: | David Leibowitz |
|---|---|---|---|
| Case Name: | H.H. HOLMES TESTING LABORATORIES, INC. | Date Filed (f) or Converted (c): | 12/28/2011 (c) |
| For the Period Ending: | 9/21/2017 | §341(a) Meeting Date: | 02/23/2012 |
| | | Claims Bar Date: | 05/04/2012 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 43 | Illinois Unclaimed Funds                                (u) | $0.00 | $5,000.00 | | $0.00 | FA |
| **Asset Notes:** | Submitted claim to IL Treasurer for unclaimed funds | | | | | |
| | State of IL used the unclaimed funds to offset taxes owed | | | | | |

| | | | | | Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| TOTALS (Excluding unknown value) | $2,242,456.52 | $1,137,284.10 | | $257,824.62 | $0.00 |

**Major Activities affecting case closing:**

| | |
|---|---|
| 05/12/2017 | TFR Submitted |
| 06/20/2016 | 2016 Reporting Period: |
| | Objected to claims 9, 16, 17, 18, 49, & 50 |
| | Fee application for accountant filed |
| | TFR to be filed thereafter |
| 06/30/2015 | 2015 Reporting Period: |
| | Pending final Tax Return and fee application from Special Counsel, then begin claims review/objection process |
| 08/12/2014 | 2014 Reporting Period: |
| | One adversary case remaining: Project Management Associates |
| | Settlement agreement for $50,000 for adv. case numbers: 12-01968, 12-01967, 12-01964, 12-01966, 12-01963 |
| 06/25/2013 | 2013 Reporting Period: |
| | Multiple adversary proceedings pending. |
| 12/31/2011 | Case converted to chapter 7 |

| Initial Projected Date Of Final Report (TFR): | 10/01/2015 | Current Projected Date Of Final Report (TFR): | 03/31/2017 | /s/ DAVID LEIBOWITZ |
|---|---|---|---|---|
| | | | | DAVID LEIBOWITZ |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 1    Exhibit 9

| | |
|---|---|
| Case No.: | 10-55500-TAB |
| Case Name: | H.H. HOLMES TESTING LABORATORIES, INC. |
| Primary Taxpayer ID #: | **-***9722 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 12/16/2010 |
| For Period Ending: | 9/21/2017 |

| | |
|---|---|
| Trustee Name: | David Leibowitz |
| Bank Name: | Green Bank |
| Checking Acct #: | ******0001 |
| Account Title: | |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/27/2012 | (1) | Commonwealth Edison Company | Refund from Commonwealth Edison | 1229-000 | $1,508.46 | | $1,508.46 |
| 01/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $0.15 | $1,508.31 |
| 02/29/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $2.27 | $1,506.04 |
| 03/08/2012 | (2) | City Of Houston, Texas | Payment from City of Houston on Contracts | 1290-000 | $7,118.63 | | $8,624.67 |
| 03/27/2012 | 3001 | CenTrust Bank | Disbursement to CenTrust Bank: Funds from COMED Refund and payment from the City of Houston, TX | 4210-000 | | $8,624.67 | $0.00 |
| 03/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $10.29 | ($10.29) |
| 04/03/2012 | | Green Bank | Reverse Bank Service Fee | 2600-000 | | ($10.29) | $0.00 |
| 08/04/2012 | | Rosen Systems, Inc. | Proceeds from Auction of Multiple Vehicles (order granting, dkt. #253) | * | $26,615.54 | | $26,615.54 |
| | {3} | | Proceeds from Auction of Multiple Vehicles (order granting, dkt. #253)   $29,277.09 | 1129-000 | | | $26,615.54 |
| | | | Auctioneer's fee   $(2,661.55) | 3610-000 | | | $26,615.54 |
| 09/11/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $38.79 | $26,576.75 |
| 09/20/2012 | 3002 | Bank of Kenosha | Disbursement to Bank of Kenosha: Proceeds from vehicle auction (dkt. #253) | 4210-000 | | $13,442.61 | $13,134.14 |
| 09/28/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $37.36 | $13,096.78 |
| 10/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $21.13 | $13,075.65 |
| 11/07/2012 | (4) | Scott Nelson | Proceeds from sale of 2008 Ford Mustang (dkt. #265) | 1129-000 | $5,500.00 | | $18,575.65 |
| 11/16/2012 | 3003 | Caleb Malone Process Service, LLC | Fee for Service of Process - Parties in Texas | 3991-000 | | $3,150.00 | $15,425.65 |
| 11/26/2012 | 3004 | Best Drilling Services, Inc | Fee for document production pursuant to 2004/subpoena (dkt. #268) | 2990-003 | | $138.75 | $15,286.90 |
| 11/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $27.95 | $15,258.95 |
| 12/05/2012 | 3005 | CenTrust Bank | Fee for document production pursuant to 2004/subpoena (dkt. #260) | 2990-000 | | $30.00 | $15,228.95 |
| 12/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $23.22 | $15,205.73 |
| | | | **SUBTOTALS** | | $40,742.63 | $25,536.90 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No. | 10-55500-TAB | Trustee Name: | David Leibowitz |
|---|---|---|---|
| Case Name: | H.H. HOLMES TESTING LABORATORIES, INC. | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***9722 | Checking Acct #: | ******0001 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 12/16/2010 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 9/21/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/24/2013 | 3006 | Rosen Systems, Inc. | Auctioneer Fees/Expenses: Liquidation of multiple vehicles (dkt. #253) | 3620-000 | | $3,841.12 | $11,364.61 |
| 01/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $24.16 | $11,340.45 |
| 02/12/2013 | 3007 | Caleb Malone | Fee for Service of Process - Parties in Texas | 3991-000 | | $375.00 | $10,965.45 |
| 02/12/2013 | 3008 | Stern Process & Investigation, LLC | Fee for Service of Process - Parties in Illinois | 3991-000 | | $652.74 | $10,312.71 |
| 02/28/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $16.41 | $10,296.30 |
| 03/06/2013 | 3004 | STOP PAYMENT: Best Drilling Services, Inc | Stop Payment for Check# 3004 | 2990-004 | | ($138.75) | $10,435.05 |
| 03/29/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $16.83 | $10,418.22 |
| 04/08/2013 | 3009 | Caleb Malone | Fee for Service of Process - Parties in Texas | 3991-000 | | $300.00 | $10,118.22 |
| 04/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $16.06 | $10,102.16 |
| 05/01/2013 | (7) | Best Drilling Services (BDS), Inc | Settlement re: Leibowitz v. Best Drilling Services, Inc. - 12-AP-01905 (dkt. #316) | 1241-000 | $30,000.00 | | $40,102.16 |
| 05/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $67.32 | $40,034.84 |
| 06/28/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $58.35 | $39,976.49 |
| 07/15/2013 | (10) | TSIT aka T. Smith Inspection and Testing LLC | Settlement re: Leibowitz v. TSIT a/k/a T. Smith Inspection and Testing LLC - 12-AP-01908 (dkt. #327) | 1241-000 | $4,355.00 | | $44,331.49 |
| 07/17/2013 | (25) | Ally | Settlement pursuant to Demand - Ally Financial, Inc. (dkt. #323) | 1241-000 | $1,865.44 | | $46,196.93 |
| 07/19/2013 | (10) | TSIT aka T. Smith Inspection and Testing LLC | [REVERSAL] Settlement re: Leibowitz v. TSIT a/k/a T. Smith Inspection and Testing LLC - 12-AP-01908 (dkt. #327) | 1241-000 | ($4,355.00) | | $41,841.93 |
| 07/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $66.22 | $41,775.71 |
| 08/29/2013 | (10) | TSTI | Settlement re: Leibowitz v. TSIT a/k/a T. Smith Inspection and Testing LLC - 12-AP-01908 (dkt. #327) | 1241-000 | $4,355.00 | | $46,130.71 |
| 08/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $72.66 | $46,058.05 |
| 09/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $67.13 | $45,990.92 |

|  | | | | **SUBTOTALS** | $36,220.44 | $5,435.25 | |

**FORM 2**
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 10-55500-TAB | |
| Case Name: | H.H. HOLMES TESTING LABORATORIES, INC. | |
| Primary Taxpayer ID #: | **-***9722 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/16/2010 | |
| For Period Ending: | 9/21/2017 | |

| | |
|---|---|
| Trustee Name: | David Leibowitz |
| Bank Name: | Green Bank |
| Checking Acct #: | ******0001 |
| Account Title: | |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $74.21 | $45,916.71 |
| 11/06/2013 | (11) | AT&T | Settlement re: Leibowitz v. AT&T Corp. - 12-AP-01940 (dkt. #339) | 1241-000 | $1,200.00 | | $47,116.71 |
| 11/26/2013 | (26) | Parr Financial Company LTD | Settlement pursuant to Demand - Parr Financial Co., Ltd. (dkt. #340) | 1241-000 | $5,000.00 | | $52,116.71 |
| 11/29/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $76.43 | $52,040.28 |
| 12/19/2013 | 3010 | Fox, Swibel, Levin & Carroll, LLP | Special Counsel Fees - First Application for Compensation (dkt. #354) | 3210-600 | | $40,000.00 | $12,040.28 |
| 12/19/2013 | 3011 | Fox, Swibel, Levin & Carroll, LLP | Special Counsel Expenses - First Application for Compensation (dkt. #354) | 3220-610 | | $9,598.04 | $2,442.24 |
| 12/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $68.35 | $2,373.89 |
| 01/03/2014 | (14) | Pete's Perfection | Settlement re: Leibowitz v. Pete's Perfection Plus, Inc. - 12-AP-01943 (dkt. #353) | 1241-000 | $3,500.00 | | $5,873.89 |
| 01/14/2014 | | Midwest Operating Engineers | Settlement re: Leibowitz v. Midwest Operating Engineers et al. - 12-AP-01963, 12-AP-01964, 12-AP-01966, 12-AP-01967, 12-AP-01968 (dkt. #350) | * | $138.38 | | $6,012.27 |
| | {17} | | Settlement per dkt 350          $27.67 | 1241-000 | | | $6,012.27 |
| | {18} | | Settlement per dkt 350          $27.67 | 1241-000 | | | $6,012.27 |
| | {19} | | Settlement per dkt 350          $27.68 | 1241-000 | | | $6,012.27 |
| | {20} | | Settlement per dkt 350          $27.67 | 1241-000 | | | $6,012.27 |
| | {21} | | Settlement per dkt 350          $27.69 | 1241-000 | | | $6,012.27 |
| 01/14/2014 | | Midwest Operating Engineers | Settlement re: Leibowitz v. Midwest Operating Engineers et al. - 12-AP-01963, 12-AP-01964, 12-AP-01966, 12-AP-01967, 12-AP-01968 (dkt. #350) | * | $32,651.86 | | $38,664.13 |
| | {21} | | Settlement per dkt 350          $6,530.37 | 1241-000 | | | $38,664.13 |
| | {17} | | Settlement per dkt 350          $6,530.37 | 1241-000 | | | $38,664.13 |
| | {18} | | Settlement per dkt 350          $6,530.38 | 1241-000 | | | $38,664.13 |
| | {19} | | Settlement per dkt 350          $6,530.37 | 1241-000 | | | $38,664.13 |
| | {20} | | Settlement per dkt 350          $6,530.37 | 1241-000 | | | $38,664.13 |
| | | | **SUBTOTALS** | | $42,490.24 | $49,817.03 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 10-55500-TAB | |
| **Case Name:** | H.H. HOLMES TESTING LABORATORIES, INC. | |
| **Primary Taxpayer ID #:** | **-***9722 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 12/16/2010 | |
| **For Period Ending:** | 9/21/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Leibowitz |
| **Bank Name:** | Green Bank |
| **Checking Acct #:** | ******0001 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | | Deposit $ | Disbursement $ | Balance |
| 01/14/2014 | | Midwest Operating Engineers Pension Trust Fund | Settlement re: Leibowitz v. Midwest Operating Engineers et al. - 12-AP-01963, 12-AP-01964, 12-AP-01966, 12-AP-01967, 12-AP-01968 (dkt. #350) | | * | $12,554.20 | | $51,218.33 |
| | {20} | | Settlement per dkt 350 | $2,510.84 | 1241-000 | | | $51,218.33 |
| | {17} | | Settlement per dkt 350 | $2,510.84 | 1241-000 | | | $51,218.33 |
| | {18} | | Settlement per dkt 350 | $2,510.84 | 1241-000 | | | $51,218.33 |
| | {19} | | Settlement per dkt 350 | $2,510.84 | 1241-000 | | | $51,218.33 |
| | {21} | | Settlement per dkt 350 | $2,510.84 | 1241-000 | | | $51,218.33 |
| 01/14/2014 | | Operating Engineers Local 150 | Settlement re: Leibowitz v. Midwest Operating Engineers et al. - 12-AP-01963, 12-AP-01964, 12-AP-01966, 12-AP-01967, 12-AP-01968 (dkt. #350) | | * | $2,344.19 | | $53,562.52 |
| | {18} | | Settlement per dkt 350 | $468.83 | 1241-000 | | | $53,562.52 |
| | {17} | | Settlement per dkt 350 | $468.85 | 1241-000 | | | $53,562.52 |
| | {19} | | Settlement per dkt 350 | $468.83 | 1241-000 | | | $53,562.52 |
| | {21} | | Settlement per dkt 350 | $468.83 | 1241-000 | | | $53,562.52 |
| | {20} | | Settlement per dkt 350 | $468.85 | 1241-000 | | | $53,562.52 |
| 01/29/2014 | | Midwest Operating Engineers | Settlement re: Leibowitz v. Midwest Operating Engineers et al. - 12-AP-01963, 12-AP-01964, 12-AP-01966, 12-AP-01967, 12-AP-01968 (dkt. #350) | | * | $110.70 | | $53,673.22 |
| | {17} | | Settlement per dkt 350 | $22.14 | 1241-000 | | | $53,673.22 |
| | {18} | | Settlement per dkt 350 | $22.14 | 1241-000 | | | $53,673.22 |
| | {19} | | Settlement per dkt 350 | $22.14 | 1241-000 | | | $53,673.22 |
| | {20} | | Settlement per dkt 350 | $22.14 | 1241-000 | | | $53,673.22 |
| | {21} | | Settlement per dkt 350 | $22.14 | 1241-000 | | | $53,673.22 |
| | | | **SUBTOTALS** | | | $15,009.09 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No. | 10-55500-TAB | Trustee Name: | David Leibowitz |
| Case Name: | H.H. HOLMES TESTING LABORATORIES, INC. | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***9722 | Checking Acct #: | ******0001 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 12/16/2010 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 9/21/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/29/2014 | | International Union of Operating Engineers | Settlement re: Leibowitz v. Midwest Operating Engineers et al. - 12-AP-01963, 12-AP-01964, 12-AP-01966, 12-AP-01967, 12-AP-01968 (dkt. #350) | * | $2,210.67 | | $55,883.89 |
| | {17} | | Settlement per dkt 350                    $442.13 | 1241-000 | | | $55,883.89 |
| | {18} | | Settlement per dkt 350                    $442.14 | 1241-000 | | | $55,883.89 |
| | {19} | | Settlement per dkt 350                    $442.14 | 1241-000 | | | $55,883.89 |
| | {20} | | Settlement per dkt 350                    $442.13 | 1241-000 | | | $55,883.89 |
| | {21} | | Settlement per dkt 350                    $442.13 | 1241-000 | | | $55,883.89 |
| 01/30/2014 | | Green Bank | Deposit Correction | * | ($10.00) | | $55,873.89 |
| | {21} | | Deposit Correction                    $(2.00) | 1241-000 | | | $55,873.89 |
| | {17} | | Deposit Correction                    $(2.00) | 1241-000 | | | $55,873.89 |
| | {18} | | Deposit Correction                    $(2.00) | 1241-000 | | | $55,873.89 |
| | {19} | | Deposit Correction                    $(2.00) | 1241-000 | | | $55,873.89 |
| | {20} | | Deposit Correction                    $(2.00) | 1241-000 | | | $55,873.89 |
| 01/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $53.85 | $55,820.04 |
| 02/17/2014 | (27) | CenTrust Bank | Funds from CenTrust Bank RE: Cash Collateral Order entered on 12/22/2010 (dkt. #27) | 1290-000 | $25,000.00 | | $80,820.04 |
| 02/20/2014 | (23) | Lamb, Little & Co. | Settlement re: Leibowitz v. Lamb, Little & Co. - 13-AP-00126 (dkt. #369) | 1241-000 | $10,000.00 | | $90,820.04 |
| 02/25/2014 | (28) | Weiss Benjamin Gussin LLP | Settlement pursuant to Demand - Weiss Benjamin Gussin, LLP (dkt. #315) | 1241-000 | $6,500.00 | | $97,320.04 |
| 02/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $103.29 | $97,216.75 |
| 03/04/2014 | (9) | State Farm Life Insurance Company | Settlement re: Leibowitz v. State Farm Life Insurance Company - 12-AP-01907 (dkt. #371) | 1249-000 | $1,000.00 | | $98,216.75 |
| 03/04/2014 | (29) | ALS Group USA Corp | Settlement re: Leibowitz v. ALS Services USA - 13-AP-00918 (dkt. #372) | 1249-000 | $65,000.00 | | $163,216.75 |
| 03/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $232.64 | $162,984.11 |
| 04/01/2014 | 3012 | Fox, Swibel, Levin & Carroll, LLP | Special Counsel Fees - Second Application for Compensation (dkt. #378) | 3210-600 | | $63,669.90 | $99,314.21 |
| | | | **SUBTOTALS** | | $109,700.67 | $64,059.68 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No.: | 10-55500-TAB | |
| Case Name: | H.H. HOLMES TESTING LABORATORIES, INC. | |
| Primary Taxpayer ID #: | **-***9722 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/16/2010 | |
| For Period Ending: | 9/21/2017 | |

| | | |
|---|---|---|
| Trustee Name: | David Leibowitz |
| Bank Name: | Green Bank |
| Checking Acct #: | ******0001 |
| Account Title: | |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/01/2014 | 3013 | Fox, Swibel, Levin & Carroll, LLP | Special Counsel Expenses - Second Application for Compensation (dkt. #378) | 3220-610 | | $544.87 | $98,769.34 |
| 04/07/2014 | 3014 | International Sureties, Ltd | 2014 Bond Payment | 2300-000 | | $84.59 | $98,684.75 |
| 04/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $160.91 | $98,523.84 |
| 05/05/2014 | (12) | Batterson, LLP | Settlement re: Leibowitz v. Batterson, LLP - 12-AP-01941 (dkt. #394) (payment 1 of 4) | 1241-000 | $1,000.00 | | $99,523.84 |
| 05/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $165.46 | $99,358.38 |
| 06/11/2014 | (12) | Batterson, LLP | Settlement re: Leibowitz v. Batterson, LLP - 12-AP-01941 (dkt. #394) (payment 2 of 4) | 1241-000 | $1,000.00 | | $100,358.38 |
| 06/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $150.97 | $100,207.41 |
| 07/03/2014 | (13) | Citibank | Settlement re: Leibowitz v. Citibank Corporation - 12-AP-01942 (dkt. #392) | 1241-000 | $4,500.00 | | $104,707.41 |
| 07/14/2014 | (12) | Batterson, LLP | Settlement re: Leibowitz v. Batterson, LLP - 12-AP-01941 (dkt. #394) (payment 3 of 4) | 1241-000 | $1,000.00 | | $105,707.41 |
| 07/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $168.44 | $105,538.97 |
| 08/29/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $175.80 | $105,363.17 |
| 09/15/2014 | (12) | Batterson LLP | Settlement re: Leibowitz v. Batterson, LLP - 12-AP-01941 (dkt. #394) (payment 4 of 4) | 1241-000 | $1,000.00 | | $106,363.17 |
| 09/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $159.78 | $106,203.39 |
| 10/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $182.43 | $106,020.96 |
| 11/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $154.52 | $105,866.44 |
| 12/09/2014 | 3015 | Fox, Swibel, Levin & Carroll, LLP | Special Counsel Fees - Third Application for Compensation (dkt. #403) | 3210-600 | | $11,921.00 | $93,945.44 |
| 12/09/2014 | 3016 | Fox, Swibel, Levin & Carroll, LLP | Special Counsel Expenses - Third Application for Compensation (dkt. #403) | 3220-610 | | $410.11 | $93,535.33 |
| 12/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $157.80 | $93,377.53 |
| | | | **SUBTOTALS** | | $8,500.00 | $14,436.68 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 10-55500-TAB | |
| Case Name: | H.H. HOLMES TESTING LABORATORIES, INC. | |
| Primary Taxpayer ID #: | **-***9722 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/16/2010 | |
| For Period Ending: | 9/21/2017 | |

| | | |
|---|---|---|
| Trustee Name: | David Leibowitz |
| Bank Name: | Green Bank |
| Checking Acct #: | ******0001 |
| Account Title: | |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $155.69 | $93,221.84 |
| 02/27/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $135.87 | $93,085.97 |
| 03/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $145.36 | $92,940.61 |
| 03/31/2015 | 3017 | Adams Levin | 2015 Bond Payment | 2300-000 | | $55.61 | $92,885.00 |
| 04/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $145.11 | $92,739.89 |
| 05/29/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $149.65 | $92,590.24 |
| 06/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $144.59 | $92,445.65 |
| 07/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $158.80 | $92,286.85 |
| 08/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $139.31 | $92,147.54 |
| 09/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $143.90 | $92,003.64 |
| 10/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $153.25 | $91,850.39 |
| 11/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $138.65 | $91,711.74 |
| 12/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $147.99 | $91,563.75 |
| 01/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $147.75 | $91,416.00 |
| 02/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $138.00 | $91,278.00 |
| 03/15/2016 | 3018 | INTERNAL REVENUE SERVICE | 2015 Federal Tax Payment | 2810-000 | | $1,173.36 | $90,104.64 |
| 03/15/2016 | 3019 | INTERNAL REVENUE SERVICE | 2012 Federal Tax Penalty & Interest (dkt. #432) | 2810-000 | | $4,693.44 | $85,411.20 |
| 03/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $143.93 | $85,267.27 |
| 04/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $137.59 | $85,129.68 |
| 05/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $132.94 | $84,996.74 |
| 06/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $132.73 | $84,864.01 |
| 07/15/2016 | 3020 | LOIS WEST/Popowcer Katten | Trustee's Accountant - Interim Application for Compensation (dkt. #424/426) | 3410-000 | | $4,000.00 | $80,864.01 |
| 07/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $135.90 | $80,728.11 |
| 08/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $130.27 | $80,597.84 |
| | | | | SUBTOTALS | $0.00 | $12,779.69 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-55500-TAB | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | H.H. HOLMES TESTING LABORATORIES, INC. | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***9722 | | Checking Acct #: | ******0001 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 12/16/2010 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 9/21/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/12/2016 | | Oak Point Partners | Sale of Remnant Assets (dkt. #429) | | * | $2,500.00 | | $83,097.84 |
| | {5} | | Sale of Remnant Assets (dkt. #429) | $833.34 | 1241-000 | | | $83,097.84 |
| | {6} | | Sale of Remnant Assets (dkt. #429) | $833.33 | 1241-000 | | | $83,097.84 |
| | {15} | | Sale of Remnant Assets (dkt. #429) | $833.33 | 1241-000 | | | $83,097.84 |
| 09/30/2016 | | Green Bank | Bank Service Fee | | 2600-000 | | $136.85 | $82,960.99 |
| 10/31/2016 | | Green Bank | Bank Service Fee | | 2600-000 | | $125.23 | $82,835.76 |
| 11/30/2016 | | Green Bank | Bank Service Fee | | 2600-000 | | $129.35 | $82,706.41 |
| 06/13/2017 | 3021 | Lakelaw | Claim #: ; Amount Claimed: $2,371.24; Distribution Dividend: 100.00%; | | 3120-000 | | $2,371.24 | $80,335.17 |
| 06/13/2017 | 3022 | Lakelaw | Claim #: ; Amount Claimed: $25,297.50; Distribution Dividend: 100.00%; | | 3110-000 | | $25,297.50 | $55,037.67 |
| 06/13/2017 | 3023 | David P. Leibowitz | Trustee Compensation | | 2100-000 | | $16,141.23 | $38,896.44 |
| 06/13/2017 | 3024 | DAVID P. LEIBOWITZ | Trustee Expenses | | 2200-000 | | $63.84 | $38,832.60 |
| 06/13/2017 | 3025 | Lois West | Claim #: ; Amount Claimed: $23,008.00; Distribution Dividend: 100.00%; | | 3410-000 | | $23,008.00 | $15,824.60 |
| 06/13/2017 | 3026 | Office of the U.S. Trustee | Claim #: 64; Amount Claimed: $1,625.00; Distribution Dividend: 100.00%; | | 2950-000 | | $1,625.00 | $14,199.60 |
| 06/13/2017 | 3027 | Butler Rubin Saltarelli & Boyd LLP | Claim #: ; Amount Claimed: $37,500.00; Distribution Dividend: 3.77%; | | 6210-160 | | $1,414.93 | $12,784.67 |
| 06/13/2017 | 3028 | Neal Wolf & Associate, LLC | Claim #: 85; Amount Claimed: $154,251.93; Distribution Dividend: 3.77%; | | 6210-160 | | $5,820.12 | $6,964.55 |
| 06/13/2017 | 3029 | Silverman Consulting | Claim #: ; Amount Claimed: $134,290.00; Distribution Dividend: 3.77%; | | 6700-340 | | $5,066.93 | $1,897.62 |
| 06/13/2017 | 3030 | Illinois Department of Revenue | Claim #: 61; Amount Claimed: $2,543.70; Distribution Dividend: 3.77%; | | 6950-000 | | $95.98 | $1,801.64 |
| 06/13/2017 | 3031 | Texas Workforce Commission | Claim #: 73; Amount Claimed: $6,177.12; Distribution Dividend: 3.77%; | | 6950-000 | | $233.07 | $1,568.57 |
| 06/13/2017 | 3032 | Illinois Department of Revenue | Claim #: 80; Amount Claimed: $19,463.74; Distribution Dividend: 3.77%; | | 6950-000 | | $734.39 | $834.18 |
| | | | | **SUBTOTALS** | | $2,500.00 | $82,263.66 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 10-55500-TAB | |
| **Case Name:** | H.H. HOLMES TESTING LABORATORIES, INC. | |
| **Primary Taxpayer ID #:** | **-***9722 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 12/16/2010 | |
| **For Period Ending:** | 9/21/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Leibowitz |
| **Bank Name:** | Green Bank |
| **Checking Acct #:** | ******0001 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/13/2017 | 3033 | Wisconsin Department of Revenue | Claim #: 83; Amount Claimed: $6,507.27; Distribution Dividend: 3.77%; | 6950-000 | | $245.53 | $588.65 |
| 06/13/2017 | 3034 | The Latham Group, Inc | Claim #: 72; Amount Claimed: $15,601.21; Distribution Dividend: 3.77%; | 6990-000 | | $588.65 | $0.00 |
| 07/25/2017 | 3028 | STOP PAYMENT: Neal Wolf & Associate, LLC | [STOP PMT. Check Not Received] - Claim #: 85; Amount Claimed: $154,251.93; Distribution Dividend: 3.77%; | 6210-164 | | ($5,820.12) | $5,820.12 |
| 07/25/2017 | 3035 | Neal Wolf & Associates, LLC | [REISSUED] - Claim #: 85; Amount Claimed: $154,251.93; Distribution Dividend: 3.77%; | 6210-160 | | $5,820.12 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $255,163.07 | $255,163.07 | $0.00 |
| **Less: Bank transfers/CDs** | $0.00 | $0.00 | |
| **Subtotal** | $255,163.07 | $255,163.07 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $255,163.07 | $255,163.07 | |

| For the period of 12/16/2010 to 9/21/2017 | | For the entire history of the account between 01/27/2012 to 9/21/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $257,824.62 | Total Compensable Receipts: | $257,824.62 |
| Total Non-Compensable Receipt | $0.00 | Total Non-Compensable Receipt | $0.00 |
| Total Comp/Non Comp Receipts | $257,824.62 | Total Comp/Non Comp Receipts | $257,824.62 |
| Total Internal/Transfer Receipts | $0.00 | Total Internal/Transfer Receipts | $0.00 |
| | | | |
| Total Compensable Disbursements: | $257,824.62 | Total Compensable Disbursements: | $257,824.62 |
| Total Non-Compensable Disbursement | $0.00 | Total Non-Compensable Disbursement | $0.00 |
| Total Comp/Non Comp Disbursements | $257,824.62 | Total Comp/Non Comp Disbursements | $257,824.62 |
| Total Internal/Transfer Disbursements | $0.00 | Total Internal/Transfer Disbursements | $0.00 |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-55500-TAB | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | H.H. HOLMES TESTING LABORATORIES, INC. | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***9722 | | Checking Acct #: | ******0001 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 12/16/2010 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 9/21/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | $255,163.07 | $255,163.07 | $0.00 |

| **For the period of 12/16/2010 to 9/21/2017** | | **For the entire history of the case between 12/28/2011 to 9/21/2017** | |
|---|---|---|---|
| Total Compensable Receipts: | $257,824.62 | Total Compensable Receipts: | $257,824.62 |
| Total Non-Compensable Receipt | $0.00 | Total Non-Compensable Receipt | $0.00 |
| Total Comp/Non Comp Receipts | $257,824.62 | Total Comp/Non Comp Receipts | $257,824.62 |
| Total Internal/Transfer Receipts | $0.00 | Total Internal/Transfer Receipts | $0.00 |
| | | | |
| Total Compensable Disbursements: | $257,824.62 | Total Compensable Disbursements: | $257,824.62 |
| Total Non-Compensable Disbursement | $0.00 | Total Non-Compensable Disbursement | $0.00 |
| Total Comp/Non Comp Disbursements | $257,824.62 | Total Comp/Non Comp Disbursements | $257,824.62 |
| Total Internal/Transfer Disbursements | $0.00 | Total Internal/Transfer Disbursements | $0.00 |

/s/ DAVID LEIBOWITZ

DAVID LEIBOWITZ